# Business Basic Checking

⊗ **PNCBANK**

**For the period 07/25/2003 to 08/29/2003**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 2

Number of enclosures: 0

☎ For 24-hour banking or customer service,
🖥 sign-on to Account Link® for Business
   on www.mybusiness.pncbank.com
   or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh , PA 15230-9738

🖥 Visit us at www.mybusiness.pncbank.com

📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## Important Account Information - Amendment to the Account Agreement for Your Business Accounts

The Information stated below describes changes to our Account Agreement for Your Business Accounts ("Agreement"). Changes provided in the enclosed Supplement amend the Account Agreement for Your Business Accounts Presentment and Withdrawals Section ("Supplement") and are effective October 6, 2003. All other information in our Agreement, as amended, continues to apply to your account.

Please review the following information and the enclosed Supplement and retain them for your records.

The Supplement to the Account Agreement for Your Business Accounts is enclosed. PNC may receive electronic notification of checks/debits to your account from other financial institutions, and as a result, PNC may debit your account for the item sooner than in the past. We want you to be aware of this change to ensure sufficient funds are available in your account. You may be charged an overdraft fee if the funds are not available. If you have any questions, please stop by your branch or call us at the number listed on the top of your statement. We are happy to answer any questions you may have. Thank you.

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102

Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 0.00 | 5,000.00 | 1,526.21 | 3,473.79 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 2,440.62 | 2,440.62 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 5,000.00 |
| Total | 1 | 5,000.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 1,526.21 |
| Total | 3 | 1,526.21 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/25 | 0.00 | 08/15 | 5,000.00 | 08/27 | 3,664.64 |

Daily Balance continued on next page

FORM953R

# Business Basic Checking

For the period 07/25/2003 to 08/29/2003
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

💻 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

Business Basic Checking Account number: 40-0692-4595 - continued

## Daily Balance  - continued

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 08/28 | 3,639.64 | 08/29 | 3,473.79 |

## Activity Detail

## Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/15 | 5,000.00 | ACH Credit Brokerage Hill Mmover 21235058 | 0002003227043O584 |

## Checks and Other Deductions

### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27 | 5001 | 1,335.36 | 041811179 | 08/29 | 5002 | 165.85 | 046132323 | | | | |
| | | | | 08/28 | 5004 * | 25.00 | 046857625 | | | | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 09/02/2003 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/29/2003.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Waived - New Customer Period |
| Checks Paid | 3 | .00 | Included in Account |
| ACH Credits | 1 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

**Business Basic Checking**
PNC Bank

**⊘ PNCBANK**

**For the period 08/30/2003 to 09/30/2003**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

O
N

Primary account number: 40-0692-4595

Page 1 of 3

Number of enclosures: 0

☎ For 24-hour banking or customer service,
🖥 sign-on to Account Link® for Business
   on www.mybusiness.pncbank.com
   or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh , PA 15230-9738

🖥 Visit us at www.mybusiness.pncbank.com

📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

---

## Important Account Information - Amendment to the Account Agreement for Your Business Accounts

The Information stated below describes changes to our Account Agreement for Your Business Accounts ("Agreement"). Changes provided in the enclosed Supplement amend the Account Agreement for Your Business Accounts Presentment and Withdrawals Section ("Supplement") and are effective October 6, 2003. All other information in our Agreement, as amended, continues to apply to your account.

Please review the following information and the enclosed Supplement and retain them for your records.

The Supplement to the Account Agreement for Your Business Accounts is enclosed. PNC may receive electronic notification of checks/debits to your account from other financial institutions, and as a result, PNC may debit your account for the item sooner than in the past. We want you to be aware of this change to ensure sufficient funds are available in your account. You may be charged an overdraft fee if the funds are not available. If you have any questions, please stop by your branch or call us at the number listed on the top of your statement. We are happy to answer any questions you may have. Thank you.

---

## IMPORTANT ACCOUNT INFORMATION
## Amendment to Business Checking Accounts and Related Charges

The information stated below amends certain information in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please review the following information and retain it with your records.

Effective November 15, 2003.

BANKING CARD SERVICES

    Transaction Fees
    Charges are applied to the checking or money market account accessed.
    Fees for transfers are charged to the account from which funds are withdrawn:

| | |
|---|---|
| At PNC Bank ATMs | No Charge for withdrawal, deposit, transfer, or balance inquiry<br>No Charge for mini or full statements |
| At Non-PNC Bank ATMs | United States, Canada, U.S. Virgin Islands, Puerto Rico:<br>$1.50 per withdrawal, deposit, transfer or balance inquiry<br>$1.00 per mini statement |

FORM953R

For the period 08/30/2003 to 09/30/2003

CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595
Page 2 of 3

💻 For 24-hour account information, sign-on to Account Link ®
 for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

$2.00 per full statement

All other countries/locations:  $3.50

For purchases (Visa/ATM)        No Charge

You may be charged additional fees by other banks for withdrawals at non-PNC Bank ATMs.

CARD REPLACEMENT FEES

A $7.50 Card Replacement Fee will be incurred.  Expedited card delivery is available for $25.00.  This fee is charged to the account the client designates or the client's primary account.

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 3,473.79 | 1,500.00 | 4,130.55 | 843.24 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 918.03 | 918.03 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 1,500.00 |
| Total | 1 | 1,500.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 5 | 4,130.55 |
| Total | 5 | 4,130.55 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 08/30 | 3,473.79 | 09/03 | 80.96 |
| 09/02 | 680.96 | 09/10 | 843.24 |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/10 | 1,500.00 | ACH Credit Brokerage Hill Mmover 21235058 | 0002003253430760 |

### Checks and Other Deductions

#### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02 | 4999 000 | 2,039.00 | 046200658 | 09/03 | 5003 * | 600.00 | 046392922 | 09/10 | 5006 | 637.72 | 041387305 |
| | | | | 09/02 | 5005 * | 753.83 | 046200659 | 09/10 | 5007 | 100.00 | 046244302 |

**PNC BANK**

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 08/30/2003 to 09/30/2003**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 3 of 3

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 10/01/2003 and will appear on your next statement as a single line item entitled Service
Charge Period Ending 09/30/2003.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Waived - New Customer Period |
| Checks Paid | 5 | .00 | Included in Account |
| ACH Credits | 1 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

FORM953R

**Business Basic Checking**
PNC Bank

 **PNC BANK**

**For the period 10/01/2003 to 10/31/2003**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

R

Primary account number: 40-0692-4595

Page 1 of 2

Number of enclosures: 0

☎ For 24-hour banking or customer service,
sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at www.mybusiness.pncbank.com

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 843.24 | 1,200.00 | 1,468.40 | 574.84 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 871.01 | 871.01 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 1,200.00 |
| Total | 1 | 1,200.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 1,468.40 |
| Total | 3 | 1,468.40 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 843.24 | 10/17 | 1,802.39 | 10/24 | 574.84 |
| 10/16 | 602.39 | 10/21 | 647.39 | | |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/17 | 1,200.00 | ACH Credit Brokerage Hill Mmover 21235058 | 0002003290455435S |

FORM953R

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 2 of 2

## Checks and Other Deductions

### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/21 | 5009 | 1,155.00 | 046887009 | | | | |
| 10/16 | 5008 | 240.85 | 046391433 | 10/24 | 5010 | 72.55 | 046310996 | | | | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 11/03/2003 and will appear on your next statement as a single line item entitled Service Charge Period Ending 10/31/2003.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Checks Paid | 3 | .00 | Included in Account |
| ACH Credits | 1 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

# Business Basic Checking

PNC Bank

**◆ PNC BANK**

**For the period 11/01/2003 to 11/28/2003**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 2

Number of enclosures: 3

☎ For 24-hour banking or customer service,
🖥 sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

🖥 Visit us at www.mybusiness.pncbank.com

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

Enclosed is your new Business Checking Accounts and Related Charges brochure effective January 1, 2004. Please review the disclosure and retain it with your records. If you have any questions, please call us at 1-877-BUS-BNKG (1-877-287-2654).

## Business Basic Checking Summary

Account number: 40-0692-4595  Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 574.84 | 3,207.54 | 3,560.16 | 222.22 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 550.08 | 550.08 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 3,207.54 |
| Total | 1 | 3,207.54 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 3,560.16 |
| Total | 3 | 3,560.16 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 11/01 | 574.84 | 11/07 | 1,507.88 |
| 11/06 | 3,782.38 | 11/10 | 222.22 |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/06 | 3,207.54 | ACH Credit Brokerage Hill Mmover 21235058 | 00020033106186300 |

FORM953R

# Business Basic Checking

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 11/01/2003 to 11/28/2003**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued            Page 2 of 2

## Checks and Other Deductions

### Checks                                        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10 | 5012 | 352.62 | 046092787 | 11/10 | 5013 | 933.04 | 041880411 | | | | |
| | | | | 11/07 | 5014 | 2,274.50 | H241799151 | | | | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 12/01/2003 and will appear on your next statement as a single line item entitled Service Charge Period Ending 11/28/2003.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.50 | |
| Checks Paid | 3 | .00 | Included in Account |
| ACH Credits | 1 | .00 | Included in Account |
| Total For Services Used This Period | | 12.50 | |
| **Total Service Charge** | | **12.50** | |

PNC Bank

**PNC BANK**

For the period **11/29/2003 to 12/31/2003**

Primary account number: 40-0692-4595

Page 1 of 2

A
B

Number of enclosures: 2

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

☎ For 24-hour banking or customer service,
🖥 sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

🖥 Visit us at www.mybusiness.pncbank.com

🖥 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Electronic Federal Tax Payment System - Convenience, Control, Easy Access

With 4 million businesses already enrolled, it's the easiest way to pay all your federal business taxes.
To learn more, please read the enclosed information.

## Business Basic Checking Summary

Account number: 40-0692-4595    Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 222.22 | 123.59 | 512.34 | 166.53- |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 45.02 | 45.02 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 1 | 123.59 |
| **Total** | **1** | **123.59** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 434.84 |
| Service Charges and Fees | 3 | 77.50 |
| **Total** | **6** | **512.34** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 222.22 | 12/18 | 101.53 - | 12/24 | 166.53 - |
| 12/01 | 209.72 | 12/19 | 134.03 - | | |
| 12/12 | 139.72 | 12/23 | 257.62 - | | |

FORM953R

# Business Basic Checking

**For the period 11/29/2003 to 12/31/2003**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

Business Basic Checking Account number: 40-0692-4595 - continued    Page 2 of 2

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/24 | 123.59 | Reverse Check Effective  12-23-03 | 041522759 |

### Checks and Other Deductions

#### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12 | 5015 | 70.00 | 046831439 | 12/18 | 5056 * | 241.25 | 041321005 | | | | |
| | | | | 12/23 | 5057 | 123.59 | 041522759 | | | | |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 12.50 | Service Charge Period Ending 11/28/2003 | |
| 12/19 | 32.50 | NSF Paid Check Charge | 041321005 |
| 12/24 | 32.50 | NSF Returned Check Charge | 041522759 |

### Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 01/02/2004 and will appear on your next statement as a single line item entitled Service Charge Period Ending 12/31/2003.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.50 | |
| Checks Paid | 2 | .00 | Included in Account |
| Total For Services Used This Period | | 12.50 | |
| **Total Service Charge** | | **12.50** | |

# Business Basic Checking
PNC Bank

 **PNC BANK**

561

**For the period 01/01/2004 to 01/30/2004**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 9

Number of enclosures: 1476

☎ For 24-hour banking or customer service,
sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at www.mybusiness.pncbank.com

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 166.53- | 249,836.40 | 234,506.48 | 15,163.39 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 65,092.52 | 65,092.52 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 2 | 249,771.40 |
| Fee Refunds | 1 | 65.00 |
| Total | 3 | 249,836.40 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1,476 | 234,493.98 |
| Service Charges and Fees | 1 | 12.50 |
| Total | 1,477 | 234,506.48 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 166.53- | 01/13 | 182,232.77 | 01/23 | 42,902.24 |
| 01/02 | 179.03- | 01/15 | 173,262.77 | 01/26 | 31,990.23 |
| 01/05 | 114.03- | 01/16 | 167,218.09 | 01/27 | 25,438.90 |
| 01/06 | 235.97 | 01/20 | 128,610.48 | 01/28 | 20,548.71 |
| 01/08 | 44.44 | 01/21 | 75,593.04 | 01/29 | 16,739.66 |
| 01/12 | 249,465.84 | 01/22 | 54,085.97 | 01/30 | 15,163.39 |

## Activity Detail

## Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 350.00 | ACH Credit Brokerage Hill Mmover 21235058 | 0002004006582161 |
| 01/12 | 249,421.40 | ACH Credit Brokerage Hill Mmover 21235058 | 0002004124555520 |

FORM953R

# Business Basic Checking

📱 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/01/2004 to 01/30/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 2 of 9

---

## Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 65.00 | Overdraft/NSF Fee Refund | ZX26957 |

---

## Checks and Other Deductions

### Checks
* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28 | 000-5850 5199 | 39.74 | H246182963 | 01/29 | 5206 | 8.85 | 046960165 | 01/20 | 5285 | 11.02 | 046848249 |
| 01/27 | 399 * | 8.87 | H246872175 | 01/21 | 5207 | 8.65 | 046086550 | 01/28 | 5286 | 10.24 | 046359283 |
| 01/26 | 5019 * | 1.30 | 046654227 | 01/26 | 5208 | 7.00 | 046769201 | 01/28 | 5290 * | 10.65 | 046222106 |
| 01/26 | 5027 * | 0.34 | 046734858 | 01/21 | 5209 | 7.96 | 046089802 | 01/28 | 5291 | 10.85 | 047773405 |
| 01/26 | 5041 * | 1.09 | 046626362 | 01/26 | 5210 | 8.67 | 046641299 | 01/26 | 5292 | 9.01 | 046728434 |
| 01/08 | 5057 * | 123.59 | 046779931 | 01/26 | 5211 | 6.07 | 046651908 | 01/26 | 5293 | 11.62 | 046214054 |
| 5i/08 | 5058 | 67.94 | 0ce736062 | 01/21 | 5212 | 6.72 | 046081818 | 01/22 | 5294 | 11.14 | 046299704 |
| 01/26 | 5060 * | 0.07 | 046654586 | 01/21 | 5213 | 6.22 | 046213503 | 01/22 | 5295 | 11.26 | 046150486 |
| 01/23 | 5061 | 0.48 | 046515620 | 01/26 | 5215 * | 8.37 | 046635074 | 01/21 | 5296 | 10.83 | 046224671 |
| 01/20 | 5093 * | 3.06 | 017786275 | 01/20 | 5216 | 8.28 | 047868540 | 01/23 | 5297 | 9.21 | 046459656 |
| 01/22 | 5096 * | 3.11 | 046286341 | 01/30 | 5217 | 8.19 | 046550476 | 01/20 | 5299 * | 10.59 | 047796592 |
| 01/26 | 5097 | 2.18 | 046643814 | 01/22 | 5218 | 6.31 | 046286246 | 01/22 | 5300 | 11.11 | 046392501 |
| 01/30 | 5100 * | 1.56 | 046510512 | 01/23 | 5220 * | 7.03 | 046455830 | 01/21 | 5301 | 11.05 | 046140702 |
| 01/21 | 5108 * | 2.27 | 046225608 | 01/21 | 5221 | 7.82 | 046088177 | 01/21 | 5302 | 10.17 | 046865035 |
| 01/28 | 5110 * | 2.77 | 019533644 | 01/20 | 5222 | 7.77 | 047819318 | 01/20 | 5304 * | 9.89 | 046838275 |
| 01/22 | 5111 | 2.73 | 046295009 | 01/21 | 5225 * | 6.72 | 046090972 | 01/20 | 5305 | 9.30 | 046391240 |
| 01/27 | 5113 * | 2.05 | 046812868 | 01/23 | 5226 | 8.87 | 046527311 | 01/21 | 5306 | 8.87 | 046140423 |
| 01/22 | 5116 * | 2.16 | 046284477 | 01/21 | 5227 | 7.17 | 046517966 | 01/30 | 5307 | 10.32 | 046547469 |
| 01/23 | 5117 | 2.66 | 046436916 | 01/28 | 5228 | 7.08 | 046221299 | 01/22 | 5309 * | 9.35 | 046284183 |
| 01/26 | 5118 | 2.43 | 046762916 | 01/29 | 5229 | 8.52 | 049602339 | 01/28 | 5311 * | 11.74 | 046229370 |
| 01/27 | 5121 * | 1.75 | 046056614 | 01/26 | 5230 | 7.21 | 046650052 | 01/22 | 5313 * | 9.87 | 046326283 |
| 01/23 | 5122 | 2.80 | 046516469 | 01/21 | 5233 * | 7.73 | 046229167 | 01/22 | 5314 | 10.69 | 046371415 |
| 01/21 | 5128 * | 3.41 | 046213436 | 01/29 | 5234 | 7.82 | 046328045 | 01/21 | 5315 | 10.37 | 046080407 |
| 01/20 | 5130 * | 3.82 | 047806407 | 01/29 | 5235 | 7.55 | 046361812 | 01/23 | 5317 * | 10.33 | 046451250 |
| 01/21 | 5131 | 3.14 | 046239503 | 01/23 | 5237 * | 7.10 | 046524217 | 01/23 | 5319 * | 9.45 | 046517516 |
| 01/22 | 5133 * | 3.28 | 046320813 | 01/26 | 5238 | 8.87 | 046621009 | 01/23 | 5320 | 10.51 | H246085312 |
| 01/23 | 5134 | 3.25 | 046465345 | 01/26 | 5239 | 7.29 | 046859124 | 01/23 | 5321 | 10.06 | 046519895 |
| 01/21 | 5139 * | 3.67 | 046214987 | 01/23 | 5240 | 8.74 | 046516040 | 01/20 | 5323 * | 10.66 | 047000663 |
| 01/27 | 5146 * | 4.94 | 046874005 | 01/28 | 5241 | 8.33 | 046183113 | 01/16 | 5324 | 9.04 | 046803137 |
| 01/22 | 5148 * | 5.51 | 046407174 | 01/27 | 5244 * | 7.70 | 046012520 | 01/22 | 5325 | 9.45 | 046369179 |
| 01/27 | 5151 * | 4.30 | 046047806 | 01/20 | 5246 * | 7.42 | 046870756 | 01/27 | 5326 | 10.05 | 047819426 |
| 01/27 | 5152 | 5.98 | 046057943 | 01/21 | 5247 | 8.38 | 049497815 | 01/21 | 5327 | 12.61 | 046217683 |
| 01/21 | 5154 * | 4.28 | 046215274 | 01/21 | 5248 | 8.83 | 046145679 | 01/27 | 5328 | 12.76 | 046872333 |
| 01/21 | 5155 | 4.68 | 046145739 | 01/21 | 5252 * | 7.28 | 046086492 | 01/22 | 5329 | 14.81 | 046215318 |
| 01/26 | 5158 * | 4.22 | 046729140 | 01/21 | 5254 * | 10.00 | 046094818 | 01/22 | 5330 | 12.83 | 046360313 |
| 01/23 | 5163 * | 5.14 | 046455556 | 01/22 | 5255 | 9.98 | 046286496 | 01/21 | 5331 | 16.19 | 046146986 |
| 01/20 | 5166 * | 3.96 | 047778476 | 01/21 | 5256 | 10.37 | 046094776 | 01/20 | 5333 * | 15.53 | 046886804 |
| 01/27 | 5167 | 4.78 | 046047011 | 01/21 | 5257 | 10.83 | H300631456 | 01/30 | 5334 | 15.40 | 046547229 |
| 01/21 | 5169 * | 5.12 | 046147473 | 01/21 | 5259 * | 9.09 | 046212590 | 01/27 | 5336 * | 13.65 | 046000059 |
| 01/23 | 5174 * | 5.73 | 046517910 | 01/16 | 5261 * | 9.71 | 046776603 | 01/22 | 5338 * | 13.10 | 046327742 |
| 01/21 | 5177 * | 3.94 | 046214755 | 01/26 | 5262 | 9.47 | 046683777 | 01/23 | 5339 | 12.42 | 046455795 |
| 01/26 | 5178 | 5.28 | 046654221 | 01/22 | 5263 | 9.28 | 046294501 | 01/28 | 5341 * | 16.38 | 046224624 |
| 01/26 | 5179 | 5.00 | 000023941 | 01/21 | 5265 * | 10.76 | 046360403 | 01/21 | 5343 * | 12.23 | 046224679 |
| 01/21 | 5181 * | 4.80 | 046213569 | 01/22 | 5266 | 9.96 | 046328680 | 01/21 | 5346 * | 13.56 | 046095856 |
| 01/20 | 5183 * | 5.73 | 047780887 | 01/21 | 5267 | 9.86 | 046091644 | 01/22 | 5347 | 15.56 | 046359284 |
| 01/23 | 5184 | 5.06 | 046515723 | 01/29 | 5271 * | 9.84 | 046387882 | 01/22 | 5348 | 13.51 | 046288657 |
| 01/21 | 5185 | 5.68 | 046145134 | 01/22 | 5272 | 11.38 | 046285874 | 01/26 | 5350 * | 13.65 | 046642895 |
| 01/20 | 5186 | 5.73 | 047806202 | 01/21 | 5273 | 9.85 | 046080294 | 01/20 | 5351 | 12.01 | 047784765 |
| 01/27 | 5188 * | 5.12 | 046051181 | 01/26 | 5275 * | 11.04 | 046644991 | 01/23 | 5352 | 16.95 | 046517165 |
| 01/21 | 5189 | 4.56 | 046092071 | 01/26 | 5276 | 9.95 | 046657524 | 01/26 | 5353 | 12.68 | 046642739 |
| 01/21 | 5191 * | 6.83 | 046151936 | 01/23 | 5277 | 9.65 | 046456288 | 01/26 | 5354 | 16.11 | 046286428 |
| 01/21 | 5192 | 6.05 | 046080876 | 01/30 | 5278 | 11.22 | 046511883 | 01/21 | 5355 | 13.25 | 046143440 |
| 01/28 | 5194 * | 6.30 | 046158539 | 01/30 | 5279 | 8.98 | H246086592 | 01/21 | 5356 | 12.89 | 046361603 |
| 01/22 | 5195 | 6.18 | 046294919 | 01/16 | 5280 | 11.70 | 046773907 | 01/21 | 5358 * | 15.01 | 046140841 |
| 01/20 | 5200 * | 7.86 | 047797156 | 01/26 | 5281 | 9.49 | 046655377 | 01/20 | 5360 * | 12.78 | 046842293 |
| 01/21 | 5203 * | 8.48 | 046321236 | 01/26 | 5282 | 11.62 | 046746231 | 01/21 | 5361 | 17.20 | 046143969 |
| 01/20 | 5205 * | 8.65 | 046228818 | 01/26 | 5283 | 10.78 | 046684066 | 01/20 | 5363 * | 12.74 | 047808752 |
| | | | | 01/26 | 5284 | 9.99 | 046735078 | 01/22 | 5365 * | 13.23 | 046327755 |

Checks paid continued on next page

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/01/2004 to 01/30/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 3 of 9

# Checks - continued

* Gap in check sequence

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/22 | 5366 | 13.33 | 046327737 |
| 01/22 | 5367 | 15.37 | 046295222 |
| 01/20 | 5368 | 16.97 | 047787653 |
| 01/23 | 5369 | 16.99 | 046456803 |
| 01/20 | 5370 | 14.17 | 047809293 |
| 01/29 | 5371 | 17.40 | 046330384 |
| 01/23 | 5372 | 16.16 | 046515713 |
| 01/22 | 5373 | 13.67 | 046291666 |
| 01/30 | 5374 | 12.67 | 046147151 |
| 01/21 | 5375 | 14.20 | 046082865 |
| 01/20 | 5376 | 16.38 | 047806677 |
| 01/20 | 5377 | 17.64 | 047778165 |
| 01/29 | 5378 | 12.38 | 046361899 |
| 01/21 | 5381 * | 11.84 | 046079532 |
| 01/22 | 5382 | 13.67 | 016086552 |
| 01/20 | 5383 | 17.55 | 046368504 |
| 01/23 | 5384 | 16.63 | 047784677 |
| 01/20 | 5386 * | 16.72 | 046525801 |
| 01/21 | 5387 | 14.14 | 047782460 |
| 01/20 | 5388 | 16.74 | 049518106 |
| 01/21 | 5389 | 16.48 | 047799020 |
| 01/21 | 5390 | 14.22 | 046142567 |
| 01/26 | 5391 | 17.68 | 046150015 |
| 01/28 | 5392 | 17.47 | 046715048 |
| 01/26 | 5393 | 15.54 | 046184471 |
| 01/23 | 5395 * | 15.08 | 046657436 |
| 01/20 | 5396 | 13.38 | 046490425 |
| 01/27 | 5397 | 14.15 | 047794164 |
| 01/20 | 5398 | 13.24 | 046866613 |
| 01/20 | 5399 | 17.48 | 047795201 |
| 01/21 | 5400 | 17.17 | 047800000 |
| 01/27 | 5401 | 13.92 | 046214692 |
| 01/21 | 5402 | 16.41 | 046844458 |
| 01/26 | 5403 | 16.67 | 046086192 |
| 01/21 | 5404 | 13.65 | 046731445 |
| 01/29 | 5405 | 17.65 | 046228096 |
| 01/22 | 5406 | 12.23 | 046330529 |
| 01/21 | 5407 | 14.72 | 046350290 |
| 01/23 | 5408 | 13.39 | 046214752 |
| 01/21 | 5409 | 12.01 | 046519342 |
| 01/20 | 5410 | 17.47 | 046080522 |
| 01/27 | 5411 | 14.11 | 047800299 |
| 01/21 | 5412 | 16.93 | 046001154 |
| 01/21 | 5415 * | 17.12 | 046150011 |
| 01/21 | 5416 | 15.19 | 049498489 |
| 01/22 | 5417 | 13.62 | 046078004 |
| 01/22 | 5418 | 17.09 | 046773339 |
| 01/22 | 5419 | 12.06 | 046369209 |
| 01/29 | 5420 | 16.58 | 046286237 |
| 01/26 | 5421 | 12.01 | 046392398 |
| 01/21 | 5422 | 13.13 | 046646726 |
| 01/23 | 5424 * | 16.72 | 046026610 |
| 01/28 | 5425 | 11.92 | 046459048 |
| 01/26 | 5426 | 13.10 | 046159163 |
| 01/20 | 5427 | 15.03 | 046226933 |
| 01/20 | 5428 | 12.38 | 046636918 |
| 01/28 | 5429 | 13.79 | 046804626 |
| 01/20 | 5430 | 16.46 | 046225342 |
| 01/22 | 5431 | 13.66 | 047867804 |
| 01/20 | 5432 | 12.77 | 046359133 |
| 01/21 | 5434 * | 11.95 | 047794384 |
| 01/21 | 5435 | 22.65 | 046080847 |
| 01/21 | 5436 | 18.15 | 046159451 |
| 01/20 | 5438 * | 20.38 | 047867218 |
| 01/20 | 5439 | 17.95 | 046882990 |
| 01/20 | 5440 | 21.18 | 047806636 |
| 01/29 | 5441 | 19.47 | 046331231 |
| 01/16 | 5442 | 24.93 | 046776683 |
| 01/20 | 5443 | 18.70 | 047808817 |
| 01/26 | 5445 * | 20.17 | 046646874 |
| 01/20 | 5446 | 25.76 | 047868797 |
| 01/20 | 5447 | 25.91 | 047806230 |
| 01/20 | 5448 | 22.99 | 047796310 |
| 01/20 | 5450 * | 21.00 | 047800339 |
| 01/22 | 5451 | 23.69 | 046364901 |
| 01/27 | 5452 | 23.79 | 046056620 |
| 01/26 | 5453 | 22.80 | 046682424 |
| 01/23 | 5454 | 20.07 | 046490491 |
| 01/16 | 5455 | 21.50 | 046795628 |
| 01/26 | 5456 | 20.30 | 046643918 |
| 01/21 | 5457 | 17.87 | 046080699 |
| 01/22 | 5458 | 23.19 | 046302856 |
| 01/27 | 5459 | 22.63 | 046865517 |
| 01/27 | 5461 * | 22.36 | 046095695 |
| 01/20 | 5462 | 20.88 | 047778362 |
| 01/16 | 5463 | 24.25 | 047665645 |
| 01/21 | 5465 * | 19.04 | 046094649 |
| 01/21 | 5466 | 24.28 | H246213356 |
| 01/22 | 5467 | 18.93 | 046857831 |
| 01/21 | 5468 | 25.32 | 046145079 |
| 01/29 | 5469 | 24.61 | 046333054 |
| 01/28 | 5470 | 24.02 | 046183071 |
| 01/26 | 5471 | 22.52 | 046638033 |
| 01/23 | 5472 | 24.46 | 046519442 |
| 01/21 | 5473 | 21.57 | 046145961 |
| 01/26 | 5474 | 22.22 | 046681665 |
| 01/30 | 5476 * | 18.21 | 046514026 |
| 01/21 | 5477 | 25.02 | 016077858 |
| 01/20 | 5478 | 24.16 | 047769003 |
| 01/23 | 5479 | 20.48 | 046519439 |
| 01/16 | 5480 | 21.24 | 046772275 |
| 01/20 | 5481 | 18.19 | 046077370 |
| 01/20 | 5483 * | 24.91 | 047794365 |
| 01/26 | 5484 | 20.91 | 046650402 |
| 01/21 | 5486 * | 19.93 | 046143234 |
| 01/29 | 5487 | 23.47 | 046330196 |
| 01/29 | 5488 | 25.12 | 046327880 |
| 01/23 | 5489 | 24.98 | 046145283 |
| 01/23 | 5491 * | 22.88 | 046163976 |
| 01/20 | 5492 | 24.47 | 046361126 |
| 01/20 | 5493 | 23.93 | 046226054 |
| 01/20 | 5494 | 23.21 | 047786635 |
| 01/20 | 5495 | 21.43 | 046147636 |
| 01/28 | 5497 * | 25.38 | 046096316 |
| 01/20 | 5498 | 18.72 | 046245220 |
| 01/20 | 5499 | 17.93 | 047818315 |
| 01/22 | 5500 | 20.84 | 046245282 |
| 01/26 | 5501 | 21.84 | 046725298 |
| 01/28 | 5504 * | 17.71 | 046227532 |
| 01/21 | 5505 | 17.80 | 046321570 |
| 01/21 | 5506 | 17.90 | 046152317 |
| 01/30 | 5507 | 22.73 | 046557362 |
| 01/21 | 5508 | 22.40 | 046147464 |
| 01/22 | 5509 | 20.42 | 046364920 |
| 01/27 | 5511 * | 26.57 | 046052795 |
| 01/22 | 5512 | 19.40 | 046245307 |
| 01/16 | 5513 | 22.08 | 046775380 |
| 01/26 | 5514 | 17.75 | 046728478 |
| 01/20 | 5517 * | 22.54 | 047786607 |
| 01/28 | 5518 | 18.10 | 046227177 |
| 01/21 | 5521 * | 24.64 | 046360673 |
| 01/27 | 5522 | 22.93 | 046161065 |
| 01/16 | 5523 | 27.03 | 046182497 |
| 01/26 | 5524 | 27.01 | 046143642 |
| 01/20 | 5525 | 18.80 | 046807495 |
| 01/22 | 5527 * | 22.84 | 046358218 |
| 01/21 | 5528 | 21.40 | 046095886 |
| 01/27 | 5529 | 18.54 | 046868236 |
| 01/20 | 5530 | 25.20 | 046543382 |
| 01/21 | 5531 | 21.70 | 046159942 |
| 01/20 | 5532 | 23.00 | 046888348 |
| 01/22 | 5534 * | 25.69 | 046370996 |
| 01/29 | 5536 * | 20.42 | 046292716 |
| 01/20 | 5537 | 20.66 | 046361342 |
| 01/30 | 5538 | 22.18 | 046049365 |
| 01/22 | 5540 * | 25.55 | 046512358 |
| 01/22 | 5542 * | 26.84 | 046284584 |
| 01/23 | 5543 | 22.14 | 046376298 |
| 01/23 | 5545 * | 18.13 | 046848968 |
| 01/21 | 5546 | 22.52 | 046516480 |
| 01/30 | 5548 * | 24.84 | 046052764 |
| 01/20 | 5549 | 24.11 | 046160909 |
| 01/22 | 5550 | 26.62 | 046556698 |
| 01/27 | 5551 | 19.25 | 047784833 |
| 01/22 | 5552 | 26.62 | 046329151 |
| 01/22 | 5553 | 19.77 | 046866732 |
| 01/23 | 5554 | 26.32 | 047806458 |
| 01/21 | 5556 * | 23.10 | 046326304 |
| 01/20 | 5557 | 17.75 | 046583990 |
| 01/29 | 5558 | 24.57 | 046232543 |
| 01/21 | 5559 | 24.57 | 046152412 |
| 01/21 | 5560 | 24.58 | 047798938 |
| 01/16 | 5561 | 21.39 | 046360965 |
| 01/27 | 5562 | 19.25 | 046094448 |
| 01/23 | 5563 | 26.28 | 046095913 |
| 01/27 | 5564 | 22.00 | 046802822 |
| 01/22 | 5565 | 19.71 | 046051022 |
| 01/26 | 5566 | 23.27 | 046526007 |
| 01/27 | 5569 * | 20.41 | 046870007 |
| 01/22 | 5570 | 20.29 | 046292621 |
| 01/26 | 5572 * | 24.99 | 046641810 |
| 01/23 | 5573 | 18.73 | 046831401 |
| 01/23 | 5574 | 17.75 | 046047699 |
| 01/16 | 5575 | 25.12 | 046291785 |
| 01/21 | 5576 | 21.92 | H246688909 |
| 01/21 | 5578 * | 22.00 | 046451184 |
| 01/21 | 5579 | 20.95 | 046221745 |
| 01/28 | 5582 * | 22.93 | 046796664 |
| 01/21 | 5584 * | 23.99 | 046080869 |
| 01/22 | 5586 * | 22.67 | 046145740 |
| 01/23 | 5587 | 24.87 | 046228384 |
| 01/30 | 5588 | 24.92 | 046159141 |
| 01/23 | 5589 | 24.00 | 046140824 |
| 01/21 | 5591 * | 19.57 | 046359972 |
| 01/27 | 5592 | 26.69 | 046515716 |
| 01/29 | 5593 | 25.29 | 046448522 |
| 01/29 | 5594 | 28.83 | 046460017 |
| 01/26 | 5595 | 18.13 | 046904319 |
| 01/21 | 5596 | 30.04 | 046048143 |
| 01/21 | 5597 | 29.02 | 046089508 |
| 01/21 | 5598 | 29.84 | 046391386 |
| 01/21 | 5599 | 27.06 | 046628213 |
| 01/21 | 5600 | 46.61 | 046228432 |
| 01/27 | 5601 | 49.02 | 046094711 |
| 01/16 | 5602 | 47.20 | 046227970 |
| 01/26 | 5603 | 47.19 | H846453078 |
| 01/21 | 5604 | 47.45 | 049518021 |
|  |  | 35.04 | 046866741 |
|  |  | 31.00 | 046774683 |
|  |  | 42.04 | 046836711 |
|  |  | 42.25 | 046220670 |

Checks paid continued on next page

FORM953R

# Business Basic Checking

For the period 01/01/2004 to 01/30/2004
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

🖳 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

Business Basic Checking Account number: 40-0692-4595 - continued                    Page 4 of 9

## Checks - continued                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/29 | 5605 | 46.19 | 046361767 |
| 01/27 | 5606 | 40.19 | 046860919 |
| 01/28 | 5607 | 49.69 | 046181022 |
| 01/20 | 5608 | 40.05 | 047786616 |
| 01/20 | 5609 | 30.65 | 047003383 |
| 01/20 | 5610 | 40.13 | 047809205 |
| 01/20 | 5611 | 44.64 | 047819129 |
| 01/20 | 5612 | 49.89 | 047805694 |
| 01/21 | 5613 | 44.51 | 046085924 |
| 01/21 | 5614 | 32.38 | 046360357 |
| 01/21 | 5615 | 37.66 | 046228139 |
| 01/20 | 5616 | 47.52 | 047778481 |
| 01/26 | 5617 | 45.88 | 046649607 |
| 01/22 | 5618 | 38.77 | 046364692 |
| 01/20 | 5620 * | 40.27 | 046807141 |
| 01/20 | 5621 | 30.40 | 047818257 |
| 01/22 | 5622 | 39.97 | 046330955 |
| 01/22 | 5623 | 27.41 | 046358373 |
| 01/22 | 5624 | 30.71 | 046409144 |
| 01/20 | 5625 | 28.78 | 046807514 |
| 01/20 | 5626 | 30.58 | 046860561 |
| 01/21 | 5627 | 42.32 | 046212627 |
| 01/21 | 5629 * | 45.48 | 046079487 |
| 01/21 | 5632 * | 47.75 | 046151765 |
| 01/23 | 5633 | 31.33 | 046459020 |
| 01/22 | 5634 | 35.97 | 046294237 |
| 01/23 | 5635 | 36.34 | 046519278 |
| 01/21 | 5636 | 38.89 | 046161099 |
| 01/21 | 5638 * | 30.52 | 046159772 |
| 01/21 | 5639 | 28.53 | 046083423 |
| 01/21 | 5640 | 46.78 | 046086389 |
| 01/21 | 5641 | 30.35 | 046226278 |
| 01/26 | 5642 | 40.98 | 046636221 |
| 01/22 | 5643 | 46.16 | 046284488 |
| 01/21 | 5644 | 42.00 | 046081039 |
| 01/23 | 5645 | 34.51 | 046468737 |
| 01/21 | 5646 | 48.16 | 046140306 |
| 01/23 | 5647 | 45.59 | 046459760 |
| 01/21 | 5648 | 41.09 | 046140287 |
| 01/26 | 5650 * | 35.90 | 046636608 |
| 01/22 | 5651 | 29.48 | 046360246 |
| 01/28 | 5652 | 47.25 | 046180505 |
| 01/21 | 5653 | 37.97 | 046142872 |
| 01/23 | 5655 * | 37.96 | 046491046 |
| 01/16 | 5656 | 39.05 | 046790070 |
| 01/30 | 5658 * | 47.78 | 046495204 |
| 01/20 | 5659 | 43.57 | 046887285 |
| 01/21 | 5660 | 37.94 | 046096171 |
| 01/21 | 5661 | 43.42 | 046084368 |
| 01/21 | 5662 | 44.14 | 046228007 |
| 01/21 | 5663 | 33.10 | 046145620 |
| 01/29 | 5664 | 41.07 | 046327140 |
| 01/20 | 5665 | 31.00 | 046636534 |
| 01/20 | 5666 | 47.94 | 046357850 |
| 01/20 | 5667 | 32.86 | 047801471 |
| 01/21 | 5668 | 38.17 | 047799609 |
| 01/21 | 5669 | 47.30 | 046086122 |
| 01/28 | 5670 | 46.15 | 046158634 |
| 01/21 | 5672 * | 32.41 | 046149670 |
| 01/23 | 5673 | 45.73 | H246079097 |
| 01/23 | 5674 | 42.72 | 046517525 |
| 01/22 | 5675 | 35.50 | 046327726 |
| 01/20 | 5676 | 49.56 | 047776663 |
| 01/30 | 5677 | 37.26 | 046524538 |
| 01/23 | 5678 | 28.62 | 046457425 |
| 01/23 | 5679 | 45.90 | 047786370 |
| 01/21 | 5680 | 61.52 | 046084610 |
| 01/21 | 5681 | 34.79 | 005141492 |
| 01/20 | 5682 | 49.00 | 047799700 |
| 01/20 | 5683 | 40.28 | 047809058 |
| 01/20 | 5684 | 39.06 | 047819429 |
| 01/21 | 5685 | 49.69 | 046145895 |
| 01/22 | 5686 | 28.61 | 046359348 |
| 01/20 | 5687 | 27.91 | 047819529 |
| 01/30 | 5688 | 31.29 | 046523971 |
| 01/23 | 5689 | 48.18 | 046452246 |
| 01/20 | 5690 | 39.43 | 047806785 |
| 01/20 | 5691 | 46.11 | 047791954 |
| 01/21 | 5692 | 49.26 | 046142878 |
| 01/21 | 5693 | 42.66 | 046214990 |
| 01/21 | 5694 | 49.74 | 046086153 |
| 01/21 | 5695 | 34.06 | 046150054 |
| 01/23 | 5696 | 38.51 | 046453954 |
| 01/20 | 5697 | 46.46 | 047818019 |
| 01/22 | 5698 | 33.44 | 046926569 |
| 01/28 | 5699 | 28.61 | 046226000 |
| 01/27 | 5700 | 33.59 | 046862106 |
| 01/16 | 5703 * | 30.77 | 046775116 |
| 01/22 | 5704 | 30.47 | 046293544 |
| 01/21 | 5706 * | 37.37 | 046226237 |
| 01/23 | 5707 | 33.35 | 046457449 |
| 01/26 | 5708 | 33.61 | 046728601 |
| 01/20 | 5709 | 35.49 | 046861085 |
| 01/22 | 5710 | 34.76 | 046330040 |
| 01/22 | 5711 | 47.79 | 046357917 |
| 01/21 | 5713 * | 47.64 | 046143224 |
| 01/20 | 5715 * | 48.96 | 047797373 |
| 01/21 | 5716 | 39.45 | 046159710 |
| 01/23 | 5717 | 34.47 | 046527242 |
| 01/22 | 5718 | 34.85 | 046326664 |
| 01/21 | 5719 | 46.85 | 046152316 |
| 01/22 | 5721 * | 31.05 | 046293050 |
| 01/21 | 5722 | 29.51 | 046095238 |
| 01/21 | 5723 | 55.54 | 046079512 |
| 01/21 | 5724 | 35.07 | 046088580 |
| 01/21 | 5725 | 32.77 | 046628184 |
| 01/21 | 5728 * | 44.64 | 046141768 |
| 01/21 | 5730 * | 32.76 | 046152224 |
| 01/20 | 5731 | 43.68 | 046820220 |
| 01/21 | 5732 | 38.56 | 046081209 |
| 01/16 | 5733 | 30.14 | 046788598 |
| 01/26 | 5734 | 37.28 | 046656649 |
| 01/23 | 5735 | 33.89 | 046528835 |
| 01/21 | 5736 | 38.98 | 046160140 |
| 01/20 | 5737 | 29.59 | 047806283 |
| 01/29 | 5738 | 37.22 | 046458477 |
| 01/21 | 5739 | 37.65 | 046085280 |
| 01/26 | 5740 | 41.29 | 046726721 |
| 01/22 | 5741 | 32.05 | 046684006 |
| 01/20 | 5742 | 37.56 | 046092989 |
| 01/21 | 5743 | 38.93 | 046215135 |
| 01/23 | 5744 | 29.70 | 047817702 |
| 01/23 | 5745 | 37.13 | 046517919 |
| 01/20 | 5746 | 46.07 | 047798599 |
| 01/20 | 5748 * | 35.83 | 047800258 |
| 01/20 | 5750 * | 42.66 | 046143908 |
| 01/22 | 5751 | 40.62 | 046358822 |
| 01/26 | 5752 | 46.23 | 046681689 |
| 01/26 | 5753 | 31.06 | 046089805 |
| 01/23 | 5754 | 34.60 | 046359720 |
| 01/20 | 5755 | 40.90 | 046148452 |
| 01/21 | 5756 | 45.14 | 046086080 |
| 01/20 | 5757 | 34.40 | 047820685 |
| 01/20 | 5758 | 31.94 | 047800257 |
| 01/21 | 5759 | 34.81 | 046149108 |
| 01/20 | 5760 | 39.35 | 047866040 |
| 01/27 | 5761 | 31.86 | 046001696 |
| 01/23 | 5762 | 31.26 | 046460756 |
| 01/26 | 5763 | 49.74 | 046728583 |
| 01/21 | 5764 | 46.41 | 046215835 |
| 01/27 | 5766 | 30.33 | 046145511 |
| 01/30 | 5767 | 46.96 | 046000955 |
| 01/22 | 5768 | 35.49 | 046550427 |
| 01/28 | 5769 | 30.02 | 046411755 |
| 01/20 | 5770 | 38.02 | 047800259 |
| 01/28 | 5771 | 32.43 | 046223601 |
| 01/22 | 5772 * | 35.91 | 046295754 |
| 01/22 | 5775 * | 28.77 | 046145048 |
| 01/20 | 5776 | 39.93 | 047774490 |
| 01/21 | 5778 * | 43.09 | 046214977 |
| 01/26 | 5779 | 37.88 | 046644963 |
| 01/23 | 5780 | 40.70 | 046459883 |
| 01/20 | 5781 | 39.54 | 047774925 |
| 01/26 | 5782 | 30.47 | 046682243 |
| 01/23 | 5783 | 41.10 | 046459186 |
| 01/22 | 5784 | 38.35 | 046294589 |
| 01/30 | 5785 | 41.04 | 046558475 |
| 01/28 | 5786 | 35.49 | 046228059 |
| 01/28 | 5787 | 29.87 | 046163511 |
| 01/21 | 5788 | 29.48 | 046143202 |
| 01/26 | 5789 | 34.22 | 046684300 |
| 01/27 | 5790 | 35.74 | 046052524 |
| 01/27 | 5791 | 28.15 | 046860141 |
| 01/20 | 5792 | 31.67 | 047798396 |
| 01/21 | 5794 | 34.26 | 046089509 |
| 01/22 | 5795 | 48.32 | 046084258 |
| 01/21 | 5796 | 38.23 | 046321721 |
| 01/26 | 5797 | 47.30 | 046148516 |
| 01/20 | 5798 | 31.65 | 046656709 |
| 01/22 | 5800 | 43.63 | 047819410 |
| 01/29 | 5801 | 42.42 | 046326579 |
| 01/29 | 5802 | 36.69 | 049595909 |
| 01/21 | 5803 | 44.18 | 046371419 |
| 01/21 | 5804 | 28.76 | 046083381 |
| 01/21 | 5805 | 34.71 | 047806597 |
| 01/20 | 5807 * | 38.24 | 046160834 |
| 01/29 | 5808 | 36.57 | 046140443 |
| 01/23 | 5809 | 45.05 | 046391773 |
| 01/21 | 5810 | 45.37 | 046525126 |
| 01/29 | 5811 | 36.42 | 046077872 |
| 01/29 | 5812 | 48.80 | 046517314 |
| 01/20 | 5813 | 33.63 | 046392031 |
| 01/20 | 5814 | 34.61 | 047786336 |
| 01/22 | 5815 | 38.08 | 047818457 |
| 01/20 | 5816 | 35.53 | 046358238 |
| 01/23 | 5817 | 33.61 | 047869726 |
| 01/23 | 5818 | 37.20 | 046463909 |
| 01/21 | 5819 | 40.84 | 046459185 |
| 01/22 | 5820 | 42.19 | 046080303 |
| 01/26 | 5821 | 27.73 | 046360315 |
| 01/20 | 5822 | 44.64 | 046728424 |
| 01/21 | 5823 | 49.98 | 047809096 |
| 01/21 | 5824 | 28.19 | 046228228 |
| 01/26 | 5826 * | 36.64 | 046726558 |
| 01/23 | 5827 | 29.93 | 046452184 |
| 01/21 | 5828 | 29.89 | 046228340 |
| 01/21 | 5829 | 33.50 | 046085394 |
| 01/21 | 5830 | 48.56 | 046228301 |
| 01/30 | 5831 | 44.99 | 046598114 |

Checks paid continued on next page

# Business Basic Checking

**PNC BANK**

💻 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/01/2004 to 01/30/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 5 of 9

## Checks - continued

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/21 | 5832 | 34.08 | 046145931 |
| 01/26 | 5833 | 47.35 | 046636389 |
| 01/22 | 5835 * | 39.38 | 046284673 |
| 01/21 | 5837 * | 38.86 | 046149139 |
| 01/21 | 5838 | 31.50 | 046078442 |
| 01/26 | 5839 | 37.96 | 046684432 |
| 01/22 | 5840 | 48.55 | 046327718 |
| 01/27 | 5841 | 47.50 | 046051851 |
| 01/20 | 5842 | 37.32 | 047786089 |
| 01/21 | 5843 | 37.54 | 046085808 |
| 01/20 | 5844 | 50.05 | 047782387 |
| 01/26 | 5845 | 41.63 | 046654610 |
| 01/22 | 5846 | 47.17 | H246321504 |
| 01/21 | 5847 | 46.11 | 046149210 |
| 01/22 | 5848 | 49.82 | 046284097 |
| 01/26 | 5849 | 34.56 | 046726121 |
| 01/29 | 5851 * | 28.67 | 046331545 |
| 01/25 | 5853 * | 31.78 | 046143355 |
| 01/20 | 5854 | 42.07 | 047806045 |
| 01/21 | 5855 | 45.02 | 046215802 |
| 01/20 | 5856 | 36.86 | 047806221 |
| 01/22 | 5857 | 40.95 | 046369220 |
| 01/21 | 5858 | 29.37 | 046146114 |
| 01/28 | 5859 | 45.05 | 046181107 |
| 01/21 | 5860 | 39.97 | 046151931 |
| 01/23 | 5863 * | 44.55 | 046524161 |
| 01/29 | 5864 | 42.59 | 046332822 |
| 01/21 | 5865 | 29.96 | 046081046 |
| 01/28 | 5866 | 49.36 | 046230637 |
| 01/21 | 5867 | 43.60 | 046160921 |
| 01/22 | 5868 | 33.99 | 046358240 |
| 01/21 | 5869 | 37.02 | 046145880 |
| 01/21 | 5870 * | 33.10 | 046159000 |
| 01/20 | 5872 * | 27.93 | 047799101 |
| 01/21 | 5873 | 32.87 | 046084968 |
| 01/20 | 5875 * | 35.26 | 047797136 |
| 01/21 | 5876 | 30.92 | 046143463 |
| 01/20 | 5878 * | 42.79 | 047797529 |
| 01/20 | 5879 | 39.66 | 047812879 |
| 01/30 | 5880 | 31.62 | 046555206 |
| 01/20 | 5881 | 35.93 | 046876701 |
| 01/28 | 5882 | 31.40 | 046228993 |
| 01/29 | 5883 | 46.97 | 049601815 |
| 01/21 | 5884 | 27.12 | 046147473 |
| 01/20 | 5885 | 44.88 | 047809003 |
| 01/26 | 5886 | 39.98 | 046637336 |
| 01/23 | 5887 | 35.85 | 016515771 |
| 01/21 | 5888 | 30.76 | 046142409 |
| 01/27 | 5889 | 43.42 | 046859734 |
| 01/20 | 5890 | 44.84 | 046075470 |
| 01/20 | 5891 | 49.63 | 046907557 |
| 01/22 | 5892 | 28.56 | 016370367 |
| 01/30 | 5900 * | 50.90 | 046524677 |
| 01/22 | 5901 | 57.86 | 046365413 |
| 01/26 | 5902 | 71.62 | 046637187 |
| 01/26 | 5904 * | 57.81 | 046681780 |
| 01/22 | 5905 | 61.41 | 046359269 |
| 01/26 | 5906 | 56.99 | 046627276 |
| 01/26 | 5907 | 62.65 | 046737212 |
| 01/28 | 5908 | 58.71 | 046231457 |
| 01/21 | 5909 | 60.06 | 046230476 |
| 01/23 | 5910 | 54.30 | 046460067 |
| 01/21 | 5911 | 56.19 | 046088110 |
| 01/21 | 5912 | 54.35 | 046229052 |
| 01/21 | 5913 | 69.45 | 046088523 |
| 01/21 | 5914 | 50.53 | 046160510 |
| 01/21 | 5915 | 70.00 | 046214191 |
| 01/20 | 5916 | 52.55 | 047000758 |
| 01/20 | 5917 | 79.05 | 047817900 |
| 01/26 | 5919 * | 53.20 | 046727802 |
| 01/29 | 5920 | 59.78 | 046392344 |
| 01/21 | 5921 | 56.58 | 046160404 |
| 01/22 | 5922 | 81.67 | 047788569 |
| 01/22 | 5923 | 51.46 | 046323428 |
| 01/27 | 5924 | 59.31 | 046086514 |
| 01/20 | 5925 | 62.60 | 046058506 |
| 01/20 | 5926 | 63.47 | 047799659 |
| 01/20 | 5927 | 53.40 | 047817915 |
| 01/21 | 5928 | 59.75 | 046875249 |
| 01/23 | 5930 * | 66.65 | 046462524 |
| 01/22 | 5931 | 52.81 | 046369240 |
| 01/26 | 5932 | 69.35 | 04b626973 |
| 01/20 | 5933 | 81.54 | 047817733 |
| 01/21 | 5934 | 59.01 | 046086030 |
| 01/20 | 5935 | 58.09 | 047798183 |
| 01/20 | 5936 | 72.85 | 047805740 |
| 01/21 | 5937 | 71.36 | 046080314 |
| 01/20 | 5938 | 81.98 | 047817573 |
| 01/21 | 5939 | 54.41 | 046086048 |
| 01/21 | 5940 | 71.40 | 046215268 |
| 01/21 | 5941 | 74.10 | 046086519 |
| 01/21 | 5942 | 67.73 | 046083454 |
| 01/23 | 5943 | 77.04 | 046451400 |
| 01/21 | 5944 | 70.92 | 046079519 |
| 01/20 | 5945 | 66.46 | 047819516 |
| 01/27 | 5946 | 64.41 | 046072465 |
| 01/23 | 5947 | 56.54 | 046516548 |
| 01/22 | 5948 | 60.87 | 046358418 |
| 01/28 | 5949 | 66.89 | 046165355 |
| 01/20 | 5950 | 51.87 | 046159867 |
| 01/29 | 5951 | 76.22 | 046360408 |
| 01/23 | 5952 | 52.01 | 046459633 |
| 01/23 | 5953 | 70.98 | 046519258 |
| 01/26 | 5954 | 76.17 | 046365838 |
| 01/26 | 5955 | 73.61 | 046684300 |
| 01/26 | 5956 | 57.40 | 046634814 |
| 01/20 | 5957 | 51.34 | 047818547 |
| 01/21 | 5958 | 54.72 | 046141051 |
| 01/20 | 5959 | 63.79 | 047800426 |
| 01/21 | 5960 | 58.83 | 046214174 |
| 01/16 | 5962 * | 53.07 | 046490676 |
| 01/21 | 5963 | 76.15 | 046774690 |
| 01/21 | 5964 | 73.93 | 046078822 |
| 01/21 | 5965 | 59.66 | 046213438 |
| 01/21 | 5967 * | 68.45 | 046077881 |
| 01/22 | 5968 | 71.69 | 046413933 |
| 01/22 | 5969 | 53.54 | 046322032 |
| 01/23 | 5970 | 78.01 | 046160023 |
| 01/23 | 5972 * | 78.58 | 046451804 |
| 01/26 | 5973 | 66.63 | 046774482 |
| 01/21 | 5974 | 74.31 | 046080469 |
| 01/23 | 5975 | 56.76 | 046522506 |
| 01/22 | 5976 | 59.60 | 046359346 |
| 01/21 | 5977 | 73.71 | 046083887 |
| 01/21 | 5978 | 56.62 | 046141555 |
| 01/27 | 5979 | 64.99 | 046058070 |
| 01/26 | 5980 | 64.03 | 046728647 |
| 01/26 | 5981 | 66.89 | 046160725 |
| 01/20 | 5982 | 62.03 | 046653298 |
| 01/20 | 5984 * | 52.63 | 047786109 |
| 01/26 | 5985 | 76.54 | 046728385 |
| 01/30 | 5986 | 68.80 | 046512188 |
| 01/21 | 5987 | 57.81 | 046213498 |
| 01/21 | 5988 | 50.66 | 046083947 |
| 01/21 | 5989 | 70.39 | 046145583 |
| 01/29 | 5990 | 81.79 | 046360593 |
| 01/21 | 5991 | 50.26 | 047784799 |
| 01/26 | 5993 | 72.35 | 046624915 |
| 01/22 | 5994 | 68.51 | 046684204 |
| 01/22 | 5995 | 69.00 | 046324476 |
| 01/21 | 5996 | 80.19 | 046683944 |
| 01/21 | 5997 | 50.56 | 046085936 |
| 01/23 | 5998 | 73.11 | 047800036 |
| 01/23 | 5999 | 79.98 | 046453952 |
| 01/22 | 6000 | 70.70 | 046523041 |
| 01/22 | 6001 | 74.98 | 046293764 |
| 01/20 | 6001 | 78.97 | 046490641 |
| 01/27 | 6004 † | 65.78 | 047818021 |
| 01/22 | 6005 | 64.99 | 046051149 |
| 01/22 | 6006 | 59.46 | 046931843 |
| 01/21 | 6007 | 52.17 | 049508992 |
| 01/20 | 6008 | 58.84 | 046142566 |
| 01/22 | 6009 | 51.73 | 047787148 |
| 01/22 | 6011 * | 56.95 | 046329285 |
| 01/23 | 6012 | 73.22 | 046871633 |
| 01/20 | 6013 | 67.88 | 046516301 |
| 01/22 | 6015 * | 54.11 | 047796938 |
| 01/23 | 6016 | 66.76 | 046285312 |
| 01/22 | 6017 | 55.36 | 046226736 |
| 01/23 | 6018 | 56.51 | 046456401 |
| 01/20 | 6019 | 81.07 | 046096350 |
| 01/20 | 6020 | 69.22 | 047786629 |
| 01/20 | 6021 | 58.39 | 046858896 |
| 01/21 | 6023 * | 62.97 | 047784830 |
| 01/21 | 6024 | 64.80 | 046160344 |
| 01/21 | 6026 * | 54.85 | 047805098 |
| 01/22 | 6027 | 60.26 | 046148291 |
| 01/22 | 6028 | 56.93 | 046293685 |
| 01/20 | 6029 | 51.71 | 046286261 |
| 01/20 | 6030 | 75.87 | 047800105 |
| 01/21 | 6031 | 51.96 | 047799027 |
| 01/21 | 6032 | 67.23 | 046142755 |
| 01/22 | 6033 | 52.05 | 046486686 |
| 01/22 | 6034 | 50.97 | 046285453 |
| 01/21 | 6035 | 61.90 | 046516481 |
| 01/21 | 6036 | 68.97 | 046084743 |
| 01/21 | 6037 | 57.20 | 046152210 |
| 01/20 | 6039 * | 60.01 | 046086021 |
| 01/21 | 6040 | 76.25 | 047817907 |
| 01/20 | 6041 | 58.59 | 046159768 |
| 01/20 | 6042 | 65.52 | 047773414 |
| 01/20 | 6044 * | 70.81 | 046653514 |
| 01/20 | 6045 | 53.73 | 047797744 |
| 01/27 | 6046 | 65.76 | 046229585 |
| 01/21 | 6047 | 58.22 | 046052818 |
| 01/20 | 6048 | 61.37 | 046146151 |
| 01/20 | 6049 | 64.07 | 047003564 |
| 01/22 | 6050 | 60.87 | 046370786 |
| 01/23 | 6051 | 75.27 | 046328573 |
| 01/22 | 6052 | 50.18 | 046465587 |
| 01/22 | 6053 | 75.85 | 046327112 |
| 01/26 | 6054 | 64.16 | 046227885 |
| 01/21 | 6055 | 65.95 | 046646476 |
| 01/23 | 6056 | 67.03 | 046223911 |
| 01/22 | 6057 | 55.42 | 046515628 |
| 01/21 | 6058 | 76.82 | 047806193 |
| 01/21 | 6059 | 64.97 | 046090729 |
| 01/20 | 6060 | 68.91 | 046083343 |
| 01/20 | 6062 * | 57.13 | 047809011 |
| 01/21 | 6063 | 63.06 | 047866956 |
|  |  | 65.62 | 046079377 |

Checks paid continued on next page

FORM953R

🖥 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued                    Page 6 of 9

## Checks - *continued*                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29 | 6064 | 57.13 | 046391129 | 01/20 | 6138 | 54.46 | 047808947 | 01/16 | 6218 | 88.86 | 046794163 |
| 01/21 | 6065 | 50.24 | 046159368 | 01/26 | 6139 | 57.40 | 046682412 | 01/21 | 6219 | 89.45 | 046080430 |
| 01/20 | 6067 * | 81.44 | 047798004 | 01/21 | 6140 | 61.73 | 046143989 | 01/28 | 6220 | 85.30 | 046223606 |
| 01/21 | 6068 | 66.45 | 046212930 | 01/21 | 6141 | 68.80 | 046215838 | 01/26 | 6221 | 83.50 | 046641051 |
| 01/21 | 6069 | 71.08 | 046232510 | 01/29 | 6142 | 66.61 | 046360481 | 01/21 | 6222 | 90.08 | 046077819 |
| 01/20 | 6070 | 69.03 | 047866833 | 01/22 | 6148 * | 82.06 | 046291758 | 01/20 | 6223 | 83.33 | 047799752 |
| 01/23 | 6071 | 76.52 | 046490680 | 01/23 | 6149 | 95.20 | 046463795 | 01/20 | 6224 | 82.99 | 047778286 |
| 01/27 | 6072 | 81.51 | 046875710 | 01/22 | 6150 | 97.07 | 046358419 | 01/26 | 6225 | 85.21 | 046727667 |
| 01/21 | 6073 | 66.98 | 046080923 | 01/20 | 6151 | 82.94 | 047784836 | 01/26 | 6227 * | 93.45 | 046681849 |
| 01/21 | 6074 | 51.62 | 046080722 | 01/23 | 6152 | 89.80 | 046525994 | 01/21 | 6228 | 89.76 | H246228326 |
| 01/21 | 6075 | 62.46 | 046150096 | 01/22 | 6153 | 96.45 | 046365294 | 01/21 | 6229 | 86.19 | 046095161 |
| 01/28 | 6077 * | 70.97 | 046156764 | 01/22 | 6154 | 85.15 | 046369239 | 01/21 | 6230 | 86.55 | 046085729 |
| 01/23 | 6078 | 81.49 | 046517863 | 01/20 | 6156 * | 88.50 | 047776311 | 01/23 | 6231 | 85.07 | 046463821 |
| 01/20 | 6079 | 77.16 | 047791810 | 01/21 | 6157 | 88.75 | H300632212 | 01/21 | 6232 | 95.58 | 046382602 |
| 01/28 | 6080 | 63.96 | 046527527 | 01/20 | 6158 | 93.71 | 046786199 | 01/22 | 6233 | 85.38 | 046369241 |
| 01/23 | 6081 | 75.28 | 046515691 | 01/22 | 6159 | 95.73 | 046292824 | 01/28 | 6235 * | 88.34 | 046226686 |
| 01/23 | 6082 | 135.77 | 046468456 | 01/26 | 6160 | 96.93 | 046627375 | 01/20 | 6236 | 90.21 | 047818548 |
| 01/26 | 6083 | 66.54 | 046761813 | 01/22 | 6162 * | 93.69 | 046859351 | 01/16 | 6237 | 82.88 | 046802277 |
| 01/20 | 6084 | 61.11 | 046850571 | 01/21 | 6163 | 85.63 | 046086217 | 01/20 | 6238 | 102.35 | 047819269 |
| 01/21 | 6085 | 66.34 | 046159837 | 01/21 | 6164 | 85.78 | 046150147 | 01/21 | 6239 | 98.28 | 046140422 |
| 01/21 | 6086 | 63.93 | 046145083 | 01/20 | 6165 | 82.39 | 047869369 | 01/20 | 6240 | 101.24 | 047799313 |
| 01/27 | 6087 | 77.78 | 046878074 | 01/21 | 6166 | 83.86 | 046091713 | 01/20 | 6241 | 99.90 | 046080652 |
| 01/21 | 6089 * | 57.28 | 046160432 | 01/21 | 6167 | 93.71 | 046159847 | 01/20 | 6242 | 98.84 | 047799426 |
| 01/28 | 6090 | 81.72 | 046229864 | 01/20 | 6168 | 92.82 | 046807487 | 01/26 | 6243 | 105.65 | 046646143 |
| 01/21 | 6091 | 60.24 | 046086779 | 01/21 | 6169 | 85.79 | 046149666 | 01/23 | 6244 | 101.56 | 046517799 |
| 01/30 | 6092 | 51.83 | 046548775 | 01/21 | 6170 | 84.19 | 046160127 | 01/21 | 6246 * | 104.60 | H246140580 |
| 01/20 | 6093 | 54.82 | 046293062 | 01/21 | 6171 | 87.78 | 046147012 | 01/28 | 6247 | 100.75 | 046230960 |
| 01/22 | 6094 | 63.11 | 046293062 | 01/21 | 6172 | 91.29 | 046228125 | 01/23 | 6248 | 103.75 | 046463792 |
| 01/27 | 6097 * | 65.30 | 046011579 | 01/27 | 6173 | 84.89 | 046046780 | 01/26 | 6249 | 99.01 | 046637180 |
| 01/28 | 6098 | 62.65 | 046157354 | 01/23 | 6174 | 90.91 | 046517224 | 01/29 | 6250 | 98.91 | 046335662 |
| 01/23 | 6099 | 54.59 | 046455102 | 01/26 | 6175 | 88.16 | 046683649 | 01/22 | 6251 | 98.60 | 046329290 |
| 01/21 | 6100 | 58.47 | 046094076 | 01/20 | 6176 | 92.43 | 047797671 | 01/20 | 6252 | 106.84 | 047786207 |
| 01/21 | 6101 | 74.54 | 046177732 | 01/22 | 6177 | 87.86 | 046268976 | 01/21 | 6253 | 100.93 | 047776151 |
| 01/21 | 6102 | 66.54 | 046152192 | 01/20 | 6179 * | 94.84 | 046807649 | 01/27 | 6255 * | 101.04 | 046864087 |
| 01/21 | 6103 | 81.94 | 046150715 | 01/21 | 6180 | 86.32 | 046213637 | 01/20 | 6256 | 104.74 | 046384789 |
| 01/20 | 6104 | 54.62 | 047786363 | 01/21 | 6181 | 85.80 | 046213437 | 01/29 | 6257 | 103.94 | 046085727 |
| 01/20 | 6105 | 79.85 | 046805447 | 01/20 | 6182 | 84.75 | 047798006 | 01/21 | 6258 | 105.60 | 046326456 |
| 01/21 | 6107 * | 73.27 | 046095209 | 01/21 | 6183 | 95.66 | 046212542 | 01/22 | 6260 * | 105.05 | 046223175 |
| 01/21 | 6109 * | 53.84 | 046080256 | 01/20 | 6184 | 85.89 | 047806196 | 01/22 | 6262 * | 104.55 | 046359314 |
| 01/22 | 6110 | 73.34 | 046321552 | 01/20 | 6185 | 85.88 | 047807069 | 01/22 | 6263 | 102.59 | 046455812 |
| 01/21 | 6111 | 72.66 | 046160021 | 01/22 | 6187 * | 92.55 | 046359345 | 01/23 | 6264 | 97.16 | 046150136 |
| 01/20 | 6112 | 55.08 | 047797647 | 01/22 | 6188 | 83.70 | 046365991 | 01/22 | 6265 | 103.50 | 046364873 |
| 01/26 | 6113 | 54.49 | H846644340 | 01/21 | 6189 | 88.39 | 046082972 | 01/22 | 6266 | 99.95 | 046214179 |
| 01/21 | 6114 | 70.84 | 046229832 | 01/21 | 6190 | 87.03 | 046140496 | 01/21 | 6267 | 101.99 | 046146910 |
| 01/26 | 6115 | 68.52 | 046642166 | 01/27 | 6192 * | 92.12 | 046054089 | 01/21 | 6268 | 106.13 | H246369173 |
| 01/21 | 6116 | 51.84 | 046519065 | 01/22 | 6195 * | 86.90 | 046079078 | 01/22 | 6269 | 97.82 | 046000992 |
| 01/27 | 6117 | 55.45 | 046148290 | 01/22 | 6196 | 82.49 | 046324529 | 01/27 | 6270 | 98.69 | 047809115 |
| 01/27 | 6118 | 55.67 | 046880711 | 01/22 | 6197 | 96.64 | 046228153 | 01/20 | 6271 | 98.33 | 046365033 |
| 01/20 | 6119 | 68.52 | 047817927 | 01/22 | 6198 | 95.14 | 046286472 | 01/22 | 6272 | 104.19 | 046361053 |
| 01/26 | 6120 | 55.21 | 046588785 | 01/28 | 6199 | 85.47 | 046228490 | 01/22 | 6274 * | 106.37 | 046221446 |
| 01/21 | 6121 | 52.46 | 046226110 | 01/21 | 6200 | 84.91 | 046160638 | 01/21 | 6275 | 101.95 | 047776766 |
| 01/20 | 6122 | 76.00 | 047817934 | 01/23 | 6201 | 86.00 | 046463384 | 01/27 | 6276 | 104.00 | 046052822 |
| 01/28 | 6123 | 51.67 | 046227616 | 01/22 | 6202 | 95.97 | 046321798 | 01/21 | 6277 | 100.36 | 046086066 |
| 01/21 | 6124 | 50.21 | 046223874 | 01/16 | 6203 | 94.95 | 046748915 | 01/21 | 6278 | 100.45 | 046141952 |
| 01/21 | 6125 | 50.40 | 046229011 | 01/21 | 6204 | 93.37 | 049519211 | 01/22 | 6279 | 104.72 | 046085128 |
| 01/28 | 6126 | 60.46 | 046182314 | 01/21 | 6205 | 88.06 | 046151812 | 01/21 | 6280 | 101.46 | 047805506 |
| 01/21 | 6127 | 60.35 | 046143646 | 01/29 | 6206 | 82.04 | 046382579 | 01/20 | 6282 * | 105.71 | 046369749 |
| 01/20 | 6128 | 51.32 | 046882422 | 01/20 | 6207 | 90.14 | 047809510 | 01/22 | 6283 | 104.56 | 046456338 |
| 01/28 | 6129 | 65.41 | 046154580 | 01/23 | 6208 | 96.55 | 046527486 | 01/23 | 6284 | 99.69 | 046329444 |
| 01/21 | 6130 | 70.54 | 046145449 | 01/22 | 6209 | 82.47 | 046146436 | 01/22 | 6285 | 99.41 | 046463788 |
| 01/23 | 6131 | 78.00 | 046160531 | 01/22 | 6211 * | 85.37 | 046321118 | 01/23 | 6286 | 101.26 | 046357780 |
| 01/21 | 6132 | 68.94 | 046080563 | 01/20 | 6212 | 82.10 | 046807376 | 01/29 | 6287 | 81.72 | 046213585 |
| 01/26 | 6133 | 58.56 | 046146987 | 01/20 | 6213 | 83.13 | 047818534 | 01/21 | 6288 | 104.26 | 046213322 |
| 01/20 | 6134 | 71.13 | 047818546 | 01/21 | 6214 | 83.41 | 046358173 | 01/20 | 6289 | 59.13 | 047787657 |
| 01/20 | 6135 | 65.14 | 047000807 | 01/21 | 6215 | 94.28 | 046040257 | 01/20 | 6290 | 105.24 | 046624895 |
| 01/21 | 6136 | 52.80 | 046140815 | 01/22 | 6216 | 92.43 | 046358564 | 01/26 | 6291 | 65.03 | 046149849 |
| 01/21 | 6137 | 63.00 | 046214365 | 01/21 | 6217 | 84.54 | 046145878 | 01/21 | 6292 | | |

Checks paid continued on next page

# Business Basic Checking

Case 1:00-cv-01898-VRW   Document 85-5   Filed 12/01/2005   Page 18 of 27

**PNC BANK**

🖳 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/01/2004 to 01/30/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

## Checks - *continued*

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21 | 6293 | 55.12 | 046214806 | 01/21 | 6368 | 112.89 | 049518850 | 01/21 | 6440 | 127.67 | 046143985 |
| 01/26 | 6294 | 78.31 | 046648037 | 01/20 | 6369 | 106.97 | 047786134 | 01/26 | 6441 | 133.48 | 046682099 |
| 01/20 | 6295 | 78.35 | 047775292 | 01/22 | 6370 | 122.19 | 046357978 | 01/20 | 6442 | 174.45 | 047811138 |
| 01/26 | 6296 | 74.47 | 046684458 | 01/29 | 6371 | 124.50 | 046296931 | 01/23 | 6443 | 181.80 | 046528834 |
| 01/20 | 6298 * | 77.87 | 047795467 | 01/21 | 6372 | 109.57 | 046160332 | 01/20 | 6444 | 180.29 | 047817679 |
| 01/23 | 6299 | 60.75 | 046516351 | 01/22 | 6373 | 107.37 | 046363275 | 01/20 | 6445 | 181.55 | 047866959 |
| 01/20 | 6300 | 60.02 | 046876390 | 01/21 | 6374 | 120.12 | 046141470 | 01/20 | 6448 * | 128.61 | 046144131 |
| 01/20 | 6301 | 67.98 | 047795419 | 01/20 | 6375 | 121.94 | 046863012 | 01/21 | 6449 | 129.29 | 046080425 |
| 01/20 | 6302 | 80.89 | 047798405 | 01/26 | 6376 | 114.52 | 046725756 | 01/21 | 6450 | 131.20 | 046149663 |
| 01/20 | 6303 | 55.12 | 046838344 | 01/20 | 6377 | 108.49 | 047000723 | 01/21 | 6451 | 143.44 | 046095219 |
| 01/29 | 6304 | 58.26 | 046384529 | 01/27 | 6378 | 107.49 | 046868037 | 01/22 | 6452 | 133.77 | 046364930 |
| 01/23 | 6305 | 61.59 | 046461442 | 01/26 | 6379 | 112.45 | 046646639 | 01/21 | 6453 | 172.52 | 047809600 |
| 01/23 | 6306 | 51.46 | 046527903 | 01/20 | 6380 | 117.82 | 047786374 | 01/20 | 6454 | 164.41 | 046149247 |
| 01/23 | 6307 | 51.46 | 046519152 | 01/21 | 6382 * | 115.84 | 046865045 | 01/20 | 6455 | 149.49 | 047818004 |
| 01/21 | 6309 * | 105.21 | 046084440 | 01/21 | 6383 | 115.89 | 046082846 | 01/23 | 6456 | 178.75 | 046510452 |
| 01/22 | 6310 | 76.25 | 046284217 | 01/23 | 6384 | 109.68 | 046091005 | 01/20 | 6457 | 168.45 | 047786558 |
| 01/22 | 6311 | 65.03 | 046359310 | 01/23 | 6385 | 107.49 | 046527552 | 01/20 | 6460 * | 181.82 | 047819787 |
| 01/23 | 6312 | 63.20 | 046516178 | 01/20 | 6386 | 115.57 | 047809389 | 01/20 | 6461 | 159.43 | 047808806 |
| 01/22 | 6313 | 52.83 | 046329173 | 01/30 | 6387 * | 111.86 | 046511149 | 01/20 | 6462 | 139.94 | 047867345 |
| 01/21 | 6314 | 79.95 | 046214103 | 01/21 | 6389 | 118.14 | 049504717 | 01/20 | 6463 | 143.67 | 047786420 |
| 01/22 | 6315 | 61.38 | 046409136 | 01/21 | 6390 | 124.47 | 046160605 | 01/21 | 6464 | 178.81 | 047795457 |
| 01/27 | 6316 | 60.62 | 046864979 | 01/23 | 6393 * | 120.27 | 046223646 | 01/21 | 6465 | 133.52 | 046228136 |
| 01/21 | 6317 | 50.27 | 046228187 | 01/21 | 6394 | 116.37 | 046516345 | 01/21 | 6466 | 157.44 | 046086768 |
| 01/21 | 6319 * | 119.71 | 046228323 | 01/23 | 6395 | 116.41 | 046143335 | 01/20 | 6467 | 130.57 | 046816559 |
| 01/26 | 6320 | 115.34 | 046621179 | 01/27 | 6396 | 118.76 | 046522741 | 01/22 | 6468 | 140.88 | 046324936 |
| 01/20 | 6321 | 109.64 | 047795466 | 01/21 | 6397 | 115.89 | 046874763 | 01/23 | 6469 | 144.89 | 046451441 |
| 01/22 | 6322 | 114.41 | 046228229 | 01/21 | 6399 * | 108.72 | 046149192 | 01/22 | 6470 | 171.70 | 046517876 |
| 01/23 | 6323 | 114.39 | 046517121 | 01/22 | 6400 | 117.16 | 046212681 | 01/21 | 6471 | 145.61 | 046285037 |
| 01/26 | 6324 | 108.55 | 046652583 | 01/21 | 6401 | 113.75 | 046403570 | 01/21 | 6473 * | 161.37 | 046087955 |
| 01/20 | 6325 | 118.40 | 047806574 | 01/20 | 6402 | 121.14 | 046116438 | 01/21 | 6475 * | 162.48 | 046142826 |
| 01/21 | 6326 | 111.38 | 046091163 | 01/20 | 6403 | 116.11 | 047818029 | 01/21 | 6476 | 157.10 | 046364343 |
| 01/16 | 6327 | 108.24 | 046787988 | 01/21 | 6404 | 122.40 | 047800067 | 01/21 | 6478 * | 132.49 | 046077903 |
| 01/20 | 6328 | 112.76 | 047810502 | 01/20 | 6405 | 114.47 | 046214131 | 01/21 | 6479 | 165.35 | 046159973 |
| 01/22 | 6329 | 110.06 | 046330852 | 01/28 | 6406 | 107.64 | 047778281 | 01/20 | 6481 | 126.26 | 047806082 |
| 01/23 | 6330 | 107.90 | 046516471 | 01/26 | 6407 | 118.65 | 046224935 | 01/21 | 6482 | 144.01 | 046365823 |
| 01/21 | 6332 * | 108.09 | 046228105 | 01/22 | 6409 * | 119.46 | 046656194 | 01/21 | 6483 | 173.23 | 046226380 |
| 01/22 | 6333 | 116.45 | 046359350 | 01/21 | 6410 | 122.22 | 046359496 | 01/22 | 6484 | 139.34 | 047800285 |
| 01/16 | 6334 | 118.73 | 046786072 | 01/22 | 6411 | 151.77 | 046215781 | 01/22 | 6485 | 151.84 | 046321596 |
| 01/22 | 6335 | 124.69 | 046321745 | 01/21 | 6412 | 169.86 | 046209230 | 01/22 | 6486 | 128.13 | 046213001 |
| 01/30 | 6337 * | 110.07 | 046514098 | 01/27 | 6413 | 134.22 | 046283651 | 01/21 | 6487 | 152.63 | 046087776 |
| 01/26 | 6338 | 113.62 | 046651806 | 01/21 | 6414 | 155.71 | 046501099 | 01/22 | 6488 | 146.26 | 046283466 |
| 01/29 | 6339 | 121.21 | 046392618 | 01/28 | 6415 | 133.09 | 046365454 | 01/22 | 6489 | 140.02 | 046321915 |
| 01/21 | 6340 | 107.63 | 046080085 | 01/28 | 6416 | 164.09 | 046157654 | 01/26 | 6490 | 168.74 | 046322136 |
| 01/21 | 6341 | 109.00 | 046082862 | 01/20 | 6417 | 127.27 | 046372591 | 01/26 | 6491 | 129.56 | 046649534 |
| 01/20 | 6342 | 122.85 | 047820081 | 01/28 | 6418 | 162.05 | 046836837 | 01/20 | 6492 | 129.72 | 047805517 |
| 01/27 | 6344 * | 116.83 | 046051512 | 01/27 | 6419 | 148.38 | 049523874 | 01/21 | 6493 | 170.94 | 047799895 |
| 01/22 | 6345 | 120.49 | 046323416 | 01/26 | 6420 | 181.73 | 046793696 | 01/20 | 6494 | 130.68 | 046213521 |
| 01/21 | 6346 | 115.15 | 046089924 | 01/21 | 6421 | 169.14 | 046734145 | 01/20 | 6495 | 148.53 | 046212856 |
| 01/21 | 6347 | 119.30 | 046148345 | 01/20 | 6422 | 158.94 | 046228325 | 01/29 | 6496 | 142.23 | 047795667 |
| 01/21 | 6348 | 114.78 | 046215243 | 01/26 | 6423 | 127.83 | 046635965 | 01/23 | 6497 | 127.55 | 046360407 |
| 01/27 | 6349 | 116.95 | 046867926 | 01/16 | 6424 | 170.89 | 046085979 | 01/22 | 6498 | 168.66 | 046517870 |
| 01/22 | 6350 | 114.85 | 046324776 | 01/21 | 6425 | 137.21 | 046780187 | 01/29 | 6499 | 134.49 | 046366166 |
| 01/21 | 6351 | 107.06 | 046159352 | 01/29 | 6426 | 177.89 | 046086510 | 01/20 | 6500 | 143.48 | 046357133 |
| 01/22 | 6352 | 109.99 | 046329836 | 01/22 | 6427 | 173.76 | 046881187 | 01/27 | 6503 * | 162.01 | 046227065 |
| 01/20 | 6354 * | 109.75 | 047820605 | 01/27 | 6428 | 127.60 | 046364366 | 01/20 | 6504 | 162.96 | 046047271 |
| 01/22 | 6355 | 122.20 | 046358237 | 01/27 | 6429 | 168.83 | 046088225 | 01/20 | 6505 | 173.47 | 046142013 |
| 01/21 | 6356 | 116.03 | 046080383 | 01/20 | 6430 | 147.12 | 046000044 | 01/20 | 6506 | 124.97 | 047786238 |
| 01/28 | 6357 | 112.82 | 046183056 | 01/23 | 6431 | 139.39 | 046228128 | 01/23 | 6507 | 127.46 | 046517519 |
| 01/23 | 6358 | 108.68 | 046461453 | 01/20 | 6432 | 133.91 | 046881360 | 01/20 | 6508 | 136.94 | 046519276 |
| 01/21 | 6359 | 113.99 | 046089801 | 01/23 | 6433 | 168.92 | 046451683 | 01/21 | 6509 | 129.81 | 046224929 |
| 01/21 | 6360 | 123.48 | 046228172 | 01/21 | 6434 | 148.40 | 047778370 | 01/21 | 6510 | 166.12 | 046159991 |
| 01/21 | 6362 * | 112.61 | 046088127 | 01/23 | 6435 | 156.57 | 046228192 | 01/21 | 6511 | 126.21 | 046329129 |
| 01/23 | 6363 | 121.38 | 046517894 | 01/20 | 6436 | 173.78 | 046455872 | 01/26 | 6512 | 172.95 | 046140631 |
| 01/23 | 6364 | 108.46 | 046516590 | 01/21 | 6437 | 126.29 | 047814527 | 01/21 | 6513 | 138.31 | 046626692 |
| 01/26 | 6365 | 107.02 | 046773791 | 01/20 | 6438 | 136.82 | 047786135 | 01/20 | 6514 | 155.81 | 046144096 |
| 01/21 | 6366 | 109.56 | 046230763 | 01/16 | 6439 | 147.61 | 047808843 | 01/20 | 6516 * | 176.36 | 047786304 |
| 01/21 | 6367 | 114.33 | 046228127 |  |  | 165.33 | 046788169 |  |  | 172.93 | 046085423 |

Checks paid continued on next page

FORM963R

# Business Basic Checking

☐ For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period 01/01/2004 to 01/30/2004
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 8 of 9

## Checks - *continued*

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/21 | 6517 | 150.75 | 046096040 |
| 01/21 | 6518 | 126.60 | H246078832 |
| 01/29 | 6521 * | 165.90 | 046392585 |
| 01/20 | 6522 | 176.62 | 049519993 |
| 01/20 | 6523 | 151.35 | 046867601 |
| 01/22 | 6524 | 173.36 | 046245280 |
| 01/21 | 6525 | 183.66 | 046215246 |
| 01/20 | 6526 | 166.45 | 046094836 |
| 01/20 | 6527 | 125.59 | 046834244 |
| 01/20 | 6528 | 146.85 | 046810383 |
| 01/21 | 6529 | 139.34 | 046161088 |
| 01/22 | 6530 | 124.73 | 046295241 |
| 01/21 | 6531 | 184.62 | 046227982 |
| 01/21 | 6534 * | 127.75 | 046077907 |
| 01/22 | 6535 | 165.96 | 046363308 |
| 01/21 | 6536 | 138.21 | 046225443 |
| 01/20 | 6537 | 146.05 | 047817926 |
| 01/20 | 6538 | 170.13 | H247005894 |
| 01/23 | 6539 | 166.83 | 046515718 |
| 01/22 | 6540 | 161.60 | 046363286 |
| 01/21 | 6541 | 163.88 | 046226307 |
| 01/21 | 6542 | 156.29 | 046090657 |
| 01/20 | 6543 | 155.03 | 047788460 |
| 01/21 | 6544 | 145.49 | 046088121 |
| 01/20 | 6545 | 133.17 | 047774888 |
| 01/27 | 6546 | 177.31 | 046879830 |
| 01/22 | 6547 | 152.80 | 046360091 |
| 01/28 | 6548 | 142.85 | 046183106 |
| 01/22 | 6549 | 179.49 | 046413619 |
| 01/20 | 6551 * | 142.11 | 047778278 |
| 01/29 | 6552 | 162.15 | 046384505 |
| 01/20 | 6553 | 139.01 | 046331182 |
| 01/21 | 6554 | 138.60 | 046088752 |
| 01/21 | 6555 | 143.95 | 047786737 |
| 01/21 | 6556 | 144.71 | 046141896 |
| 01/21 | 6558 * | 134.64 | 046080275 |
| 01/23 | 6559 | 137.55 | 046515888 |
| 01/20 | 6560 | 125.58 | 047798797 |
| 01/21 | 6561 | 188.85 | 046214774 |
| 01/20 | 6562 | 192.16 | 047820619 |
| 01/29 | 6563 | 214.46 | 046392340 |
| 01/21 | 6564 | 220.94 | 046085191 |
| 01/27 | 6565 | 200.38 | 046072409 |
| 01/22 | 6566 | 246.88 | 046292622 |
| 01/28 | 6567 | 251.05 | 046159323 |
| 01/20 | 6568 | 186.13 | 047818964 |
| 01/20 | 6569 | 221.95 | 047799611 |
| 01/27 | 6570 | 238.72 | 046844633 |
| 01/27 | 6571 | 221.53 | 046051425 |
| 01/23 | 6573 * | 220.93 | 046515707 |
| 01/29 | 6574 | 242.84 | 046295964 |
| 01/21 | 6575 | 253.90 | 046228067 |
| 01/20 | 6576 | 189.26 | 047819313 |
| 01/20 | 6577 | 203.07 | 047799301 |
| 01/22 | 6578 | 210.88 | 046320795 |
| 01/20 | 6579 | 190.96 | 047798180 |
| 01/20 | 6580 | 209.08 | 047809297 |
| 01/20 | 6581 | 230.26 | 046875748 |
| 01/16 | 6582 | 214.04 | 046795233 |
| 01/20 | 6583 | 236.68 | 046230753 |
| 01/21 | 6584 | 239.04 | 046160100 |
| 01/22 | 6585 | 217.07 | 046245289 |
| 01/20 | 6586 | 243.41 | 047868830 |
| 01/21 | 6587 | 217.42 | 046228110 |
| 01/20 | 6588 | 238.42 | 047868464 |
| 01/21 | 6589 | 225.22 | H246144135 |
| 01/21 | 6590 | 234.82 | 046142898 |

| Amount | Reference number | Date posted | Check number |
|---|---|---|---|
| 197.80 | 046868071 | 01/27 | 6591 |
| 188.40 | 046052767 | 01/20 | 6592 |
| 192.67 | 047820684 | 01/20 | 6593 |
| 221.31 | 046087890 | 01/20 | 6594 |
| 204.53 | 046728186 | 01/26 | 6597 * |
| 210.41 | 046084087 | 01/21 | 6598 |
| 248.41 | 046515990 | 01/23 | 6599 |
| 212.68 | 047805384 | 01/20 | 6600 |
| 198.06 | 046159594 | 01/21 | 6601 |
| 246.25 | 046148515 | 01/21 | 6602 |
| 214.46 | 046359947 | 01/29 | 6604 * |
| 252.06 | 046300595 | 01/22 | 6605 |
| 251.64 | 046448759 | 01/23 | 6606 |
| 229.48 | 047798058 | 01/20 | 6607 |
| 244.69 | 046143898 | 01/21 | 6608 |
| 185.59 | 046145130 | 01/21 | 6609 |
| 206.96 | 046524380 | 01/23 | 6611 * |
| 222.73 | 046223826 | 01/21 | 6612 |
| 216.82 | 046094331 | 01/21 | 6614 * |
| 209.40 | 046807131 | 01/20 | 6615 |
| 194.88 | 046082823 | 01/21 | 6616 |
| 252.13 | 046325265 | 01/29 | 6618 * |
| 192.98 | 047819051 | 01/20 | 6619 |
| 185.79 | 046228189 | 01/21 | 6620 |
| 188.03 | 046159382 | 01/21 | 6621 |
| 185.89 | 046524499 | 01/30 | 6622 |
| 247.00 | 046359493 | 01/22 | 6624 * |
| 209.34 | 046083352 | 01/21 | 6626 * |
| 189.95 | 047805065 | 01/20 | 6628 * |
| 233.95 | 046229527 | 01/28 | 6629 |
| 246.17 | 046654589 | 01/26 | 6632 |
| 212.88 | 046229932 | 01/22 | 6636 * |
| 195.30 | 046222497 | 01/16 | 6638 * |
| 189.37 | 046849847 | 01/27 | 6639 |
| 208.03 | 046147648 | 01/21 | 6645 * |
| 199.99 | 046213719 | 01/21 | 6646 |
| 192.98 | 046294179 | 01/26 | 6647 |
| 231.83 | 046647592 | 01/20 | 6649 * |
| 241.83 | 046358726 | 01/21 | 6654 * |
| 188.72 | 046148238 | 01/21 | 6660 * |
| 227.37 | 047791232 | 01/21 | 6665 * |
| 215.25 | 046146619 | 01/21 | 6669 * |
| 234.78 | 046160807 | 01/23 | 6670 |
| 196.34 | 046228133 | 01/21 | 6671 |
| 252.98 | 046215837 | 01/26 | 6676 * |
| 202.02 | 046727964 | 01/26 | 6679 * |
| 191.07 | 046081805 | 01/21 | 6684 * |
| 203.71 | 047788336 | 01/23 | 6685 |
| 208.39 | 046149240 | 01/20 | 6686 |
| 242.26 | 046284096 | 01/22 | 6687 |
| 223.64 | 046223914 | 01/21 | 6693 * |
| 243.03 | 046725727 | 01/20 | 6694 |
| 189.23 | 046092864 | 01/20 | 6695 |
| 207.35 | 047866957 | 01/20 | 6698 * |
| 234.67 | 046143450 | 01/21 | 6700 * |
| 207.68 | 046086196 | 01/22 | 6704 * |
| 216.89 | 046552124 | 01/23 | 6705 |
| 201.20 | 046214805 | 01/21 | 6707 * |
| 247.94 | 046361003 | 01/21 | 6709 * |
| 229.32 | 047817511 | 01/26 | 6710 |
| 214.51 | 046212579 | 01/26 | 6712 * |
| 185.29 | 046634596 | 01/21 | 6716 * |
| 220.76 | 046516288 | 01/21 | 6717 |
| 221.60 | 046528836 | 01/23 | 6719 * |
| 213.06 | 047869725 | 01/20 | 6722 * |
| 206.18 | 046090214 | 01/20 | 6724 * |
| 193.31 | 046356395 | 01/21 | 6725 |

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/26 | 6726 | 246.14 | 046649385 |
| 01/26 | 6731 * | 190.19 | 046636558 |
| 01/22 | 6732 | 212.57 | 046327497 |
| 01/21 | 6734 * | 210.59 | 046232344 |
| 01/27 | 6736 * | 196.48 | 046049637 |
| 01/26 | 6737 | 197.95 | 046683578 |
| 01/28 | 6739 * | 229.14 | 046228731 |
| 01/26 | 6741 * | 233.40 | 047000830 |
| 01/26 | 6743 * | 362.86 | 047811646 |
| 01/21 | 6744 | 465.79 | 046086988 |
| 01/21 | 6745 | 519.74 | 046209290 |
| 01/27 | 6746 | 304.74 | 046879957 |
| 01/20 | 6747 | 348.50 | 047797961 |
| 01/22 | 6748 | 311.42 | 046330622 |
| 01/20 | 6749 | 520.90 | 046882532 |
| 01/21 | 6750 | 254.03 | 046228111 |
| 01/21 | 6751 | 331.37 | 046213764 |
| 01/21 | 6752 | 290.88 | 046228137 |
| 01/27 | 6753 | 305.92 | 046873998 |
| 01/20 | 6754 | 562.72 | 047787661 |
| 01/21 | 6755 | 338.55 | 046078455 |
| 01/27 | 6756 | 263.01 | 046051745 |
| 01/22 | 6757 | 492.37 | 046294462 |
| 01/21 | 6758 | 333.52 | 046228342 |
| 01/21 | 6759 | 321.24 | 046077816 |
| 01/20 | 6760 | 655.92 | 047776005 |
| 01/26 | 6761 | 276.45 | 046684106 |
| 01/20 | 6762 | 78.30 | 047818203 |
| 01/26 | 6763 | 704.83 | 046295299 |
| 01/21 | 6765 * | 587.32 | 046145282 |
| 01/28 | 6766 | 43.79 | 046227802 |
| 01/22 | 6769 * | 757.86 | 046359148 |
| 01/16 | 6771 * | 358.75 | 046762058 |
| 01/20 | 6772 | 295.07 | 046224753 |
| 01/22 | 6773 | 342.69 | 046871809 |
| 01/22 | 6775 * | 744.61 | 047798644 |
| 01/26 | 6776 | 258.04 | 046643352 |
| 01/20 | 6777 | 385.75 | 047797642 |
| 01/21 | 6778 | 217.13 | 046215807 |
| 01/21 | 6779 | 318.96 | 046144097 |
| 01/21 | 6781 | 487.82 | 046235157 |
| 01/23 | 6782 | 837.81 | 046089426 |
| 01/21 | 6783 | 277.48 | 046517651 |
| 01/21 | 6784 | 417.42 | 046086575 |
| 01/20 | 6785 | 516.15 | 046630753 |
| 01/27 | 6786 | 21.95 | 046052746 |
| 01/20 | 6787 | 256.42 | 047799383 |
| 01/23 | 6788 | 90.34 | 046528833 |
| 01/22 | 6789 | 260.83 | 047797741 |
| 01/22 | 6790 | 297.67 | 046364389 |
| 01/20 | 6791 | 460.66 | 047794512 |
| 01/20 | 6792 | 372.30 | 047774368 |
| 01/20 | 6793 | 15.26 | 046321260 |
| 01/22 | 6794 | 14.50 | 047784718 |
| 01/22 | 6795 | 464.25 | 046285451 |
| 01/23 | 6796 | 266.11 | 046295806 |
| 01/21 | 6797 | 383.95 | 046516542 |
| 01/21 | 6798 | 254.80 | 046148510 |
| 01/26 | 6799 | 322.38 | 046152177 |
| 01/26 | 6800 | 308.81 | 046727963 |
| 01/21 | 6801 | 377.63 | 046627044 |
| 01/21 | 6802 | 262.78 | 046095853 |
| 01/23 | 6803 | 377.17 | 046225056 |
| 01/21 | 6804 | 353.37 | 046491477 |
| 01/20 | 6805 | 374.60 | 047800851 |
| 01/21 | 6806 | 369.48 | 047799942 |
| | | 413.71 | 046090697 |

Checks paid continued on next page

**PNC BANK**

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period 01/01/2004 to 01/30/2004
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 9 of 9

## Checks - *continued*

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/20 | 6807 | 306.01 | 046883834 |
| 01/21 | 6808 | 400.74 | 046213450 |
| 01/29 | 6809 | 465.71 | 046328071 |
| 01/20 | 6810 | 370.05 | 047797596 |
| 01/21 | 6811 | 465.89 | 046084823 |
| 01/20 | 6812 | 320.11 | 047809492 |
| 01/22 | 6813 | 352.93 | 046361680 |
| 01/26 | 6814 | 292.73 | 046684269 |
| 01/22 | 6815 | 351.15 | 046358409 |
| 01/26 | 6816 | 349.46 | 046625265 |
| 01/28 | 6817 | 299.55 | 046162109 |
| 01/28 | 6818 | 493.40 | 046184363 |
| 01/22 | 6819 | 297.29 | 046321712 |
| 01/27 | 6820 | 390.05 | 046877467 |
| 01/21 | 6821 | 1,758.15 | 046143265 |
| 01/22 | 6822 | 319.57 | 046083921 |
| 01/20 | 6823 | 262.01 | 047806673 |
| 01/20 | 6824 | 477.94 | 047798125 |
| 01/21 | 6825 | 376.85 | 046077883 |
| 01/20 | 6826 | 366.72 | 046838921 |
| 01/21 | 6827 | 346.00 | 046145303 |
| 01/20 | 6828 | 564.97 | 047818304 |
| 01/20 | 6829 | 439.34 | 047808942 |
| 01/20 | 6830 | 364.05 | 047786261 |
| 01/21 | 6831 | 369.09 | 046142130 |
| 01/21 | 6832 | 440.56 | 046078507 |
| 01/21 | 6833 | 416.87 | 046152330 |
| 01/21 | 6834 | 574.01 | 046214048 |
| 01/20 | 6835 | 986.73 | 047798846 |
| 01/20 | 6836 | 285.86 | 047817455 |
| 01/23 | 6837 | 378.68 | 046515993 |
| 01/21 | 6838 | 280.08 | 046212900 |
| 01/22 | 6839 | 1,009.18 | 046327727 |

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/21 | 6840 | 297.13 | 046159858 |
| 01/20 | 6841 | 293.00 | 047810742 |
| 01/16 | 6842 | 309.52 | 046769307 |
| 01/21 | 6843 | 282.06 | 046081658 |
| 01/20 | 6845 \* | 261.17 | 046865358 |
| 01/22 | 6846 | 514.31 | 046221159 |
| 01/22 | 6847 | 451.18 | 046292893 |
| 01/21 | 6848 | 446.36 | 046141972 |
| 01/23 | 6849 | 402.68 | 046517823 |
| 01/21 | 6850 | 286.66 | 046537774 |
| 01/21 | 6851 | 331.80 | 046142829 |
| 01/20 | 6852 | 356.03 | 046839565 |
| 01/20 | 6853 | 550.67 | 047791956 |
| 01/21 | 6854 | 331.92 | 046879503 |
| 01/21 | 6855 | 500.46 | 046225303 |
| 01/16 | 6857 | 486.27 | 046159599 |
| 01/22 | 6858 | 219.68 | 046804537 |
| 01/21 | 6859 | 305.38 | 046368470 |
| 01/21 | 6860 | 515.06 | 046149802 |
| 01/26 | 6861 | 265.79 | 046228084 |
| 01/21 | 6862 | 333.67 | 046683659 |
| 01/20 | 6863 | 712.67 | 049514222 |
| 01/21 | 6864 | 368.14 | 047786335 |
| 01/22 | 6865 | 303.03 | 046142862 |
| 01/23 | 6866 | 259.77 | 046363302 |
| 01/21 | 6867 | 257.93 | 046517325 |
| 01/27 | 6868 | 621.13 | 046086589 |
| 01/20 | 6869 | 387.73 | 046052754 |
| 01/21 | 6870 | 324.45 | 047869621 |
| 01/21 | 6871 | 357.33 | 046077886 |
| 01/26 | 6872 | 541.54 | 046084798 |
| 01/26 | 6873 | 360.02 | 046684200 |
|  |  | 489.47 | 046625511 |

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 01/22 | 6874 | 289.53 | 046362578 |
| 01/22 | 6875 | 4.60 | 046285408 |
| 01/21 | 6876 | 417.14 | 046077825 |
| 01/21 | 6877 | 711.60 | 046228246 |
| 01/22 | 6878 | 461.70 | 046327722 |
| 01/21 | 6879 | 273.27 | 046095884 |
| 01/22 | 6880 | 267.79 | 046320961 |
| 01/23 | 6881 | 300.72 | 046522997 |
| 01/21 | 6882 | 259.06 | 046228118 |
| 01/20 | 6884 \* | 678.62 | 047811235 |
| 01/30 | 6887 \* | 561.67 | 046863013 |
| 01/15 | 6888 | 332.80 | 046490962 |
| 01/15 | 6889 | 8,320.00 | 046538534 ~MW |
| 01/21 | 6891 \* | 650.00 | 046538530 MXM |
| 01/20 | 6892 | 20.25 | 046213441 |
| 01/22 | 6893 | 77.13 | 047809203 |
| 01/23 | 6894 | 66.20 | 046363294 |
| 01/20 | 6895 | 55.87 | 046515916 |
| 01/22 | 6896 | 72.26 | 046821330 |
| 01/26 | 6897 | 70.30 | 046328927 |
| 01/26 | 6898 | 62.95 | 046209665 |
| 01/20 | 6899 | 80.40 | 046731603 |
| 01/22 | 6900 | 1.69 | 046848524 |
| 01/22 | 6901 | 653.00 | 046413280 LiD |
| 01/22 | 6902 | 72.90 | 046367810 CP |
| 01/27 | 6903 | 10.69 | 046098019 A |
| 01/13 | 6995 \* | 227.34 | 046860104 |
| 01/13 | 6996 | 983.07 | 046372736 S |
| 01/20 | 6997 | 66,250.00 | 046372735 SF |
| 01/16 | 6998 | 3,750.00 | 046830941 A |
|  |  | 3,750.00 | 046707950 A |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 12.50 | Service Charge Period Ending 12/31/2003 | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 02/02/2004 and will appear on your next statement as a single line item entitled Service Charge Period Ending 01/30/2004.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.50 | |
| Checks Paid | 1476 | .00 | Included in Account |
| ACH Credits | 2 | .00 | Included in Account |
| Total For Services Used This Period | | 12.50 | |
| **Total Service Charge** | | **12.50** | |

FORM953R

# Business Basic Checking

PNC Bank

**⬡ PNC BANK**

**For the period 01/31/2004 to 02/27/2004**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 3

Number of enclosures: 182

**363**

☎ For 24-hour banking or customer service,
💻 sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at www.mybusiness.pncbank.com

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 15,163.39 | 31.57 | 13,146.19 | 2,048.77 |
| | | | Average ledger balance | Average collected balance |
| | | | 5,875.52 | 5,875.52 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 31.57 |
| Total | 1 | 31.57 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 182 | 13,133.69 |
| Service Charges and Fees | 1 | 12.50 |
| Total | 183 | 13,146.19 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 15,163.39 | 02/09 | 6,556.91 | 02/18 | 2,960.12 |
| 02/02 | 13,908.74 | 02/10 | 5,609.87 | 02/19 | 2,779.12 |
| 02/03 | 11,729.09 | 02/11 | 5,241.40 | 02/20 | 2,503.46 |
| 02/04 | 9,341.64 | 02/12 | 4,610.20 | 02/23 | 2,445.87 |
| 02/05 | 8,565.03 | 02/13 | 4,406.05 | 02/24 | 2,294.88 |
| 02/06 | 7,612.63 | 02/17 | 3,533.95 | 02/27 | 2,048.77 |

# Activity Detail

## Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/23 | 31.57 | Deposit | 046035682 |

FORM953R

# Business Basic Checking

💻 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/31/2004 to 02/27/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 2 of 3

## Checks and Other Deductions

### Checks

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 02/24 | 5464 * | 25.62 | 046158561 | 02/12 | 6186 * | 96.29 | 046710595 |
| 02/27 | 5020 | 0.68 | 046649945 | 02/11 | 5482 * | 22.66 | 046546151 | 02/02 | 6191 * | 85.87 | 046765481 |
| 02/02 | 5031 * | 0.20 | 046706006 | 02/02 | 5485 * | 20.04 | 046567128 | 02/03 | 6193 * | 86.13 | 046200467 |
| 02/10 | 5129 * | 1.69 | 047232119 | 02/02 | 5490 * | 19.00 | 046670502 | 02/03 | 6194 | 93.65 | 046087121 |
| 02/17 | 5129 * | 3.34 | 046152088 | 02/03 | 5496 * | 22.77 | 046095746 | 02/03 | 6210 * | 84.01 | 046184847 |
| 02/10 | 5136 * | 3.52 | 046293218 | 02/02 | 5502 * | 18.56 | 046675938 | 02/05 | 6226 * | 88.54 | 046568644 |
| 02/10 | 5137 | 3.81 | 046395275 | 02/17 | 5503 | 18.11 | 046152086 | 02/18 | 6231 * | 88.94 | 046295243 |
| 02/17 | 5143 * | 5.00 | 047522556 | 02/09 | 5510 * | 25.25 | 046082336 | 02/06 | 6245 * | 103.94 | 046710860 |
| 02/18 | 5144 | 5.35 | 046167184 | 02/02 | 5515 * | 21.60 | 046674065 | 02/10 | 6254 * | 102.48 | 046401324 |
| 02/09 | 5147 * | 3.92 | 046069335 | 02/03 | 5516 | 19.04 | 046143985 | 02/04 | 6259 * | 103.78 | 046304418 |
| 02/23 | 5150 * | 4.91 | 046009227 | 02/03 | 5519 * | 19.31 | 046143225 | 02/02 | 6261 * | 103.99 | 046673575 |
| 02/02 | 5156 * | 5.94 | 046685060 | 02/06 | 5520 | 23.89 | 046777591 | 02/24 | 6273 * | 105.75 | 046162222 |
| 02/23 | 5159 * | 5.92 | 046846496 | 02/10 | 5533 * | 22.52 | 046396314 | 02/12 | 6281 * | 98.27 | 046713506 |
| 02/05 | 5160 | 4.53 | 046566989 | 02/11 | 5539 * | 20.02 | 046538448 | 02/09 | 6308 * | 75.52 | 046063824 |
| 02/10 | 5164 * | 4.30 | 046396029 | 02/04 | 5541 * | 23.10 | 046359764 | 02/03 | 6318 * | 74.50 | 046094392 |
| 02/12 | 5170 * | 4.34 | 046715598 | 02/05 | 5571 * | 25.43 | 046142447 | 02/04 | 6331 * | 114.06 | 046340606 |
| 02/06 | 5172 * | 5.46 | 046761209 | 02/02 | 5577 * | 25.85 | 046706083 | 02/03 | 6336 * | 109.91 | 046692607 |
| 02/02 | 5173 | 4.82 | 046673790 | 02/06 | 5581 * | 26.51 | 046000093 | 02/04 | 6343 * | 108.65 | 046363997 |
| 02/06 | 5175 * | 5.73 | 046838556 | 02/18 | 5590 * | 20.48 | 046251432 | 02/04 | 6353 * | 120.38 | 046367102 |
| 02/13 | 5176 | 4.46 | 046858938 | 02/06 | 5619 * | 40.60 | 046841123 | 02/18 | 6361 * | 114.59 | 046361677 |
| 02/02 | 5182 * | 5.26 | 046673759 | 02/04 | 5628 * | 39.13 | 046434192 | 02/06 | 6381 * | 114.05 | 046771550 |
| 02/05 | 5187 * | 5.60 | 046636030 | 02/06 | 5631 * | 43.67 | 046767373 | 02/13 | 6388 * | 118.39 | 046089722 |
| 02/03 | 5190 * | 4.30 | 046088504 | 02/04 | 5654 * | 39.89 | 046704899 | 02/09 | 6392 * | 120.93 | 046077269 |
| 02/02 | 5193 * | 8.05 | 046661927 | 02/04 | 5657 * | 39.94 | 046368920 | 02/09 | 6408 * | 111.92 | 046071990 |
| 02/12 | 5196 * | 7.71 | 046804917 | 02/17 | 5671 * | 42.37 | 047504870 | 02/06 | 6446 * | 129.93 | 046784626 |
| 02/17 | 5198 * | 6.06 | 047504475 | 02/10 | 5701 * | 45.39 | 046296480 | 02/03 | 6447 | 165.62 | 046187431 |
| 02/05 | 5201 * | 7.51 | 046636517 | 02/03 | 5702 | 28.38 | 046203092 | 02/03 | 6458 * | 143.05 | 046105029 |
| 02/24 | 5214 * | 6.83 | 046208935 | 02/03 | 5705 * | 28.39 | 046101390 | 02/10 | 6459 | 151.99 | 046295630 |
| 02/10 | 5219 * | 6.46 | 047232120 | 02/02 | 5712 * | 38.90 | 046704940 | 02/19 | 6472 * | 148.04 | 046535751 |
| 02/02 | 5242 * | 7.67 | 046694123 | 02/04 | 5714 * | 40.67 | 046402550 | 02/12 | 6474 * | 147.06 | 046767667 |
| 02/09 | 5243 | 8.27 | 046135686 | 02/06 | 5720 * | 42.21 | 046770591 | 02/05 | 6477 * | 157.68 | 046632038 |
| 02/03 | 5245 * | 8.47 | 046087895 | 02/02 | 5726 * | 28.94 | 046690286 | 02/05 | 6515 * | 143.97 | 046636409 |
| 02/13 | 5251 * | 8.74 | 046029156 | 02/03 | 5747 * | 43.88 | 046182859 | 02/18 | 6519 * | 148.17 | 046387439 |
| 02/23 | 5253 * | 10.44 | 046828893 | 02/17 | 5771 * | 31.80 | 046631150 | 02/09 | 6520 | 144.72 | 046056591 |
| 02/13 | 5260 * | 9.17 | 046021087 | 02/05 | 5777 * | 29.83 | 046058570 | 02/03 | 6532 * | 161.62 | 046186884 |
| 02/23 | 5268 * | 10.17 | 046805035 | 02/09 | 5825 * | 43.43 | 046058032 | 02/03 | 6533 | 144.29 | 046097324 |
| 02/17 | 5274 * | 10.66 | 046152087 | 02/09 | 5834 * | 47.75 | 046765447 | 02/06 | 6550 * | 163.82 | 046767566 |
| 02/03 | 5287 * | 9.91 | 046089945 | 02/12 | 5836 * | 29.42 | 016142394 | 02/27 | 6572 * | 188.92 | 046617702 |
| 02/17 | 5288 | 10.47 | 049764408 | 02/03 | 5861 * | 32.54 | 046197052 | 02/02 | 6595 * | 214.48 | 046765748 |
| 02/02 | 5298 * | 9.39 | 046694424 | 02/06 | 5862 | 33.51 | 046839358 | 02/10 | 6596 | 225.85 | 046403492 |
| 02/03 | 5308 * | 9.19 | 046085181 | 02/19 | 5874 * | 32.96 | 046469828 | 02/04 | 6603 * | 205.81 | 046909662 |
| 02/03 | 5310 * | 10.65 | 046196719 | 02/09 | 5903 * | 66.33 | 046133817 | 02/10 | 6633 * | 242.29 | 046301728 |
| 02/18 | 5316 * | 9.42 | 046173611 | 02/04 | 5918 * | 71.41 | 046431788 | 02/17 | 6637 * | 213.05 | 049826263 |
| 02/02 | 5332 * | 14.58 | 046669179 | 02/12 | 5966 * | 60.88 | 046768829 | 02/20 | 6651 * | 213.78 | 046640705 |
| 02/06 | 5335 * | 12.01 | 046776766 | 02/27 | 5983 * | 56.51 | 046605474 | 02/04 | 6677 * | 253.13 | 046368038 |
| 02/06 | 5337 * | 13.47 | 004074683 | 02/05 | 6003 * | 51.96 | 046632238 | 02/11 | 6689 * | 216.33 | 046610784 |
| 02/04 | 5342 * | 13.10 | 046403466 | 02/18 | 6010 * | 77.67 | 046300800 | 02/17 | 6718 * | 218.35 | 047522932 |
| 02/12 | 5344 * | 13.57 | 046760791 | 02/05 | 6014 * | 72.62 | 046636631 | 02/06 | 6730 * | 193.60 | 046783511 |
| 02/18 | 5357 * | 12.44 | 046304608 | 02/20 | 6022 * | 61.88 | 046699809 | 02/09 | 6735 * | 247.94 | 046135925 |
| 02/09 | 5359 * | 12.49 | 046080802 | 02/10 | 6025 * | 69.51 | 046329781 | 02/17 | 6742 * | 221.84 | 049766439 |
| 02/03 | 5364 * | 12.69 | 046143777 | 02/10 | 6038 * | 67.23 | 046393733 | 02/03 | 6764 * | 344.82 | 046195098 |
| 02/24 | 5379 * | 12.79 | 046251235 | 02/05 | 6043 * | 54.63 | 046638520 | 02/04 | 6767 * | 671.65 | 046368879 |
| 02/11 | 5380 | 13.25 | 046546954 | 02/02 | 6061 * | 63.24 | 046670414 | 02/10 | 6768 | 349.28 | 046196115 |
| 02/02 | 5394 * | 13.77 | 046678080 | 02/18 | 6066 * | 66.08 | 046304393 | 02/02 | 6770 * | 373.27 | 046617573 |
| 02/03 | 5413 * | 16.80 | 046203089 | 02/23 | 6088 * | 57.72 | 046849028 | 02/04 | 6883 * | 84.93 | 046392538 |
| 02/18 | 5414 | 12.67 | 046356267 | 02/05 | 6095 * | 60.61 | 046712476 | 02/04 | 6886 * | 472.85 | 046367853 |
| 02/03 | 5433 * | 12.52 | 046193640 | 02/11 | 6096 | 79.00 | 046539997 | 02/05 | 6890 * | 8.57 | 046573315 |
| 02/11 | 5434 | 17.21 | 046652400 | 02/02 | 6155 * | 93.00 | 046085556 | 02/09 | 6906 * | 202.02 | 046100999 |
| 02/02 | 5437 * | 23.53 | 046704664 | 02/04 | 6161 * | 94.72 | 046710407 | 02/17 | 6908 * | 78.97 | 047517990 |
| 02/04 | 5449 * | 24.86 | 046358969 | 02/09 | 6178 * | 84.08 | 046062804 | 02/05 | 6909 | 129.16 | 046573316 |
| 02/18 | 5460 * | 18.02 | 046251563 | | | | | 02/13 | 6911 * | 63.39 | 046859550 |

# Business Basic Checking

**PNC BANK**

💻 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**For the period 01/31/2004 to 02/27/2004**
CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 3 of 3

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 12.50 | Service Charge Period Ending 01/30/2004 | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 03/01/2004 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/27/2004.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Checks Paid | 182 | .00 | Included in Account |
| Deposit Tickets Processed | 1 | .00 | Included in Account |
| Deposited Item - Consolidated | 1 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | .00 | |

FORM953R

**For the period 02/28/2004 to 03/31/2004**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 2

Number of enclosures: 22

☎ For 24-hour banking or customer service,
💻 sign-on to Account Link® for Business
on www.mybusiness.pncbank.com
or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at www.mybusiness.pncbank.com

▦ TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: 40-0692-4595    Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 2,048.77 | 4,939.70 | 1,944.88 | 5,043.59 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 1,447.95 | 1,447.95 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 4,914.70 |
| Fee Refunds | 1 | 25.00 |
| **Total** | **2** | **4,939.70** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 22 | 1,944.88 |
| **Total** | **22** | **1,944.88** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/28 | 2,048.77 | 03/05 | 1,779.07 | 03/18 | 1,201.39 |
| 03/01 | 2,030.85 | 03/08 | 1,682.22 | 03/19 | 128.89 |
| 03/02 | 1,831.15 | 03/09 | 1,382.41 | 03/29 | 5,043.59 |
| 03/03 | 1,776.13 | 03/10 | 1,296.43 | | |
| 03/04 | 1,801.13 | 03/16 | 1,222.19 | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/29 | 4,914.70 | ACH Credit Brokerage Hill Mmover 21235058 | 00020040895014255 |

FORM953R

# Business Basic Checking

For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

For the period 02/28/2004 to 03/31/2004

CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

Business Basic Checking Account number: 40-0692-4595 - continued

Page 2 of 2

## Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 25.00 | Service Charge Refund | ZK00245 |

## Checks and Other Deductions

### Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 03/18 | 5345 * | 15.18 | 046289862 | 03/02 | 5971 * | 78.42 | 047009113 |
| 03/09 | 5039 | 0.64 | 046713284 | 03/03 | 5349 * | 14.11 | I1216091704 | 03/16 | 6108 * | 71.73 | 046773822 |
| 03/16 | 5114 * | 2.51 | 046875729 | 03/03 | 5475 * | 24.77 | 016014012 | 03/02 | 6398 * | 121.28 | 047010493 |
| 03/08 | 5142 * | 4.61 | 046435530 | 03/05 | 5547 * | 22.06 | 046251555 | 03/09 | 6814 * | 276.56 | 046731961 |
| 03/01 | 5232 * | 8.56 | 046708628 | 03/09 | 5568 * | 22.61 | 046827893 | 03/18 | 6910 * | 5.62 | 046291694 |
| 03/03 | 5256 * | 6.33 | 046138379 | 03/08 | 5727 * | 37.20 | 046610546 | 03/19 | 6912 * | 1,072.50 | 046387862 CK+S |
| 03/03 | 5270 * | 9.81 | 046030122 | 03/10 | 5729 * | 43.76 | 016007334 | 03/08 | 6913 | 55.04 | 046614631 |
| 03/01 | 5289 * | 9.36 | 017801199 | 03/10 | 5871 * | 42.22 | 016008159 | | | | |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 04/01/2004 and will appear on your next statement as a single line item entitled Service Charge Period Ending 03/31/2004.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.50 | |
| Checks Paid | 22 | .00 | Included in Account |
| ACH Credits | 1 | .00 | Included in Account |
| Total For Services Used This Period | | 12.50 | |
| **Total Service Charge** | | **12.50** | |

**PNCBANK**

**For the period 04/01/2004 to 04/30/2004**

CREDIT COUNSELORS SETTLEMENT C
VIRGINIA C WHITMAN,
SPECIAL MASTER
1 W 4TH ST STE 1700
CINCINNATI OH 45202-3698

Primary account number: 40-0692-4595

Page 1 of 2

Number of enclosures: 2

☎ For 24-hour banking or customer service, sign-on to Account Link® for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

**Moving?** Please contact us at 1-877-BUS-BNKG

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at www.mybusiness.pncbank.com

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: 40-0692-4595   Tax ID number: 20-6014102
Account Link® number: 0206014102

Credit Counselors Settlement C
Virginia C Whitman,
Special Master

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 5,043.59 | 0.00 | 5,043.59 | 0.00 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 2,503.05 | 2,503.05 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | 0.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 34.06 |
| Service Charges and Fees | 1 | 12.50 |
| Other Deductions | 2 | 4,997.03 |
| Total | 4 | 5,043.59 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 5,031.09 | 04/05 | 4,997.03 | 04/16 | 0.00 |

## Activity Detail

### Checks and Other Deductions

#### Checks

*\* Gap in check sequence*

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 04/05 | 5630 | 34.06 | 046677374 | | | | |

### Service Charges and Fees

| Date posted | | Amount | Transaction description | | Reference number |
|---|---|---|---|---|---|
| 04/01 | | 12.50 | Service Charge Period Ending 03/31/2004 | | |

FORM953R-0104

CREDIT COUNSELORS SETTLEMENT C
Primary account number: 40-0692-4595

📱 For 24-hour account information, sign-on to Account Link ®
for Business on www.mybusiness.pncbank.com or call 1-877-BUS-BNKG

Business Basic Checking Account number: 40-0692-4595 - continued

Page 2 of 2

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| | | | ZK00245 |
| 04/16 | 0.00 | Outstanding Item Close | |
| 04/16 | 4,997.03 | Debit Memo | 046634232 |

## Insurance Coverage For The Precise Needs of Your Business. In One Portfolio Package.

PNC Bank Business Banking has formed an alliance with Zurich North America, (Zurich NA) a leading property-casualty insurance underwriter. Through Zurich NA's appointed agent, InsuranceLink(TM) your business may obtain comprehensive business insurance solutions. The agents at InsuranceLink will work closely with you - taking the time to fully understand your business - to develop a customized, competitively-priced insurance package. Even if you are satisfied with your current insurance coverage, we urge you to contact InsuranceLink, to get your FREE Business Insurance Check Up. There's absolutely no cost or obligation. **Call 1-800-875-1894.**